TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR
THE PERIOD ENDED: February 28, 2016

IN RE: QSL of Medina, Inc., et. al., Debtors          :
                                                       :     CASE NO.:        15-52722
                                                       :     Chapter 11
                                                             Judge:     Hon. Alan M. Koschik
_____                        :
                Debtor                                  :

As debtor in possession, I affirm:

1.      That I have reviewed the financial statements attached hereto, consisting of:

| | | |
|---|---|---|
| ✓ | Operating Statement | (Form 2) |
| ✓ | Balance Sheet | (Form 3) |
| ✓ | Summary of Operations | (Form 4) |
| ✓ | Monthly Cash Statement | (Form 5) |
| ✓ | Statement of Compensation | (Form 6) |
| ✓ | Schedule of In-Force Insurance | (Form 7) |

and that they have been prepared in accordance with normal and customary accounting
practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.      That the insurance, including workers' compensation and unemployment insurance,
as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and,
(If not, attach a written explanation)          YES___X___          NO_____

3.      That all postpetition taxes as described in Sections 1 and 14 of the Operating
Instructions and Reporting Requirements For Chapter 11 cases are current.
(If not, attach a written explanation)          YES___X___          NO_____

4.      No professional fees (attorney, accountant, etc.) have been paid without specific
court authorization.
(If not, attach a written explanation)          YES___X___          NO_____

5.      All United States Trustee Quarterly fees have been paid and are current.
                                                 YES___✓___          NO_____

6.      Have you filed your prepetition tax returns.
(If not, attach a written explanation)          YES___✓___          NO_____

I hereby certify, under penalty of perjury, that the information provided above and in the attached documents
is true and correct.

Dated:  3/21/16                          _____
                                         Responsible Officer of the Debtor in Possession

                                         CFO                729-981-3123
                                         _____        _____
                                         Title            Phone

FORM 1

6020277        15-52722-amk     Doc 268     FILED 03/21/16     ENTERED 03/21/16 20:29:32     Page 1 of 318

## QSL of Medina, Inc., et al.,
## OPERATING STATEMENT (P&L)
### Period Ending:     February 28, 2016

Case No: _____15-52722_____

| | Current Month | Prior Period | Total Since Filing |
|---|---|---|---|
| Total Revenue/Sales | $ 2,525,752 | $ 2,163,859 | $ 9,317,181 |
| Cost of Sales | 795,363 | 634,320 | 2,793,156 |
| Restaurant Labor and Benefits | 683,019 | 623,025 | 2,481,755 |
| Cadillac Sauce Net Income | 64,558 | 42,330 | 206,923 |
| **GROSS PROFIT** | 1,111,928 | 948,844 | 4,249,193 |
| **EXPENSES:** | | | |
| Occupancy Expenses | 331,976 | 334,059 | 1,306,759 |
| Interest Expense | 58,913 | 44,640 | 151,604 |
| Preopening Costs | - | - | 794 |
| Depreciation | 115,565 | 115,565 | 462,261 |
| Controllable Expenses | 198,788 | 181,662 | 590,803 |
| Non Controllable Expenses | 57,770 | 10,629 | 130,435 |
| Marketing, Promotion & Ad Fund | 126,674 | 81,891 | 555,963 |
| Packaging and Supplies | 65,148 | 53,469 | 237,107 |
| G&A Franchise Development, net of annual conference revenues | 63,608 | 42,626 | (52,304) |
| G&A Operating | 136,333 | 88,799 | 389,285 |
| G&A Corporate | 136,563 | 135,690 | 556,027 |
| **TOTAL EXPENSES:** | 1,291,339 | 1,089,029 | 4,328,734 |
| **NET OPERATING PROFIT/(LOSS)** | (179,410) | (140,185) | (79,540) |
| Add: Non-Operating Income: | | | |
|     Interest Income | - | - | - |
|     Other Income | - | - | - |
| Less: Non-Operating Expenses: | | | |
|     Professional Fees | 237,918 | 611,563 | 1,007,650 |
|     Other | - | - | - |
| **NET INCOME/(LOSS)** | $ (417,328) | $ (751,749) | $ (1,087,191) |

_Wm, CFO_

Dated:  March 21, 2016          Responsible Officer of the Debtor in Possession

FORM 2

## QSL of Medina, Inc., et al.,
### BALANCE SHEET
#### Period Ending:  February 28, 2016

|  | | Case No: | 15-52722 |
| --- | --- | --- | --- |
|  | **Current Month** | **Prior Month** | **At Filing** |
| **ASSETS:** | | | |
| Cash: | 2,783,374 | 2,987,733 | 1,792,720 |
| Inventory: | 687,952 | 702,307 | 797,658 |
| Accounts Receivables: | 1,649,681 | 1,541,114 | 1,160,666 |
| Insider Receivables | - | - | - |
| Land and Buildings: | 17,003,020 | 16,999,045 | 16,995,595 |
| Furniture, Fixtures & Equip: | 14,092,923 | 14,090,897 | 14,071,853 |
| Accumulated Depreciation: | (13,893,400) | (13,770,819) | (13,403,076) |
| Deferred Tax Asset | 857,000 | 857,000 | 857,000 |
| Other Assets | 1,520,666 | 1,468,334 | 1,512,619 |
| Prepaid Transaction Costs | 159,100 | 159,100 |  |
| Prepaid Rents | - | - | - |
| **TOTAL ASSETS:** | 24,860,315 | 25,034,711 | 23,785,035 |
| | | | |
| **LIABILITIES:** | | | |
| **Postpetition Liabilities:** | | | |
| Accounts Payable | 1,399,074 | 1,588,663 | - |
| Rent and Lease Payable: | - | - | - |
| Wages and Salaries: | 238,933 | 238,933 | - |
| Taxes Payable: | 158,195 | 158,195 | - |
| Other: | - | - | - |
| | | | |
| **TOTAL Postpetition Liab.** | 1,796,202 | 1,985,791 | - |
| | | | |
| **Secured Liabilities:** | | | |
| Subject to Postpetition | | | |
| Collateral or Financing Order | 978,192 | 971,152 | - |
| All Other Secured Liab. | 13,728,883 | 13,677,841 | 13,057,087 |
| | | | |
| **TOTAL Secured Liab.** | 14,707,076 | 14,648,993 | 13,057,087 |
| | | | |
| **Prepetition Liabilities:** | | | |
| Taxes & Other Priority Liab. | 392,153 | 285,241 | 285,241 |
| Unsecured Accounts Pay/Accrd. Expenses [1] | 5,324,295 | 5,337,077 | 6,925,985 |
| Gift Card Liability | 2,436,799 | 2,167,213 | 2,167,213 |
| Deferred Tax Liability | 2,031,000 | 2,031,000 | 2,031,000 |
| Deferred Revenue | 220,000 | 220,000 | 180,000 |
| Deferred Rent | 583,788 | 573,067 | 474,063 |
| **TOTAL Prepetition Liab.** | 10,988,035 | 10,613,598 | 12,063,502 |
| | | | |
| **Equity:** | | | |
| Owners Capital: | 7,274,994 | 7,274,994 | 7,274,994 |
| Retained Earnings-Pre Pet. | (8,818,802) | (8,818,802) | (8,818,802) |
| Retained Earnings-Post Pet. | (1,087,191) | (669,863) | - |
| | | | |
| **TOTAL Equity:** | (2,630,999) | (2,213,670) | (1,543,808) |
| | | | |
| **TOTAL LIABILITIES AND EQUITY:** | 24,860,315 | 25,034,711 | 23,785,035 |

[1] Reflects corrections and payment of critical vendors.

Dated:   March 21, 2016

Responsible Officer of the Debtor in Possession

CFO

FORM 3

15-52722-amk    Doc 268    FILED 03/21/16    ENTERED 03/21/16 20:29:32    Page 3 of 318

SUMMARY OF OPERATIONS
Period Ended: February 28, 2016

Case No: 15-52722

## Schedule of Postpetition Taxes Payable

|  | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| Income Taxes Withheld: |  |  |  |  |
| Federal: |  |  |  |  |
| State: |  |  |  |  |
| Local: |  |  |  |  |
| FICA Withheld: |  |  |  |  |
| Employers FICA: |  |  |  |  |
| Unemployment Tax: |  |  |  |  |
| Federal: |  |  |  |  |
| State: |  |  |  |  |
| Sales, Use & Excise Taxes: | (178,643.00) | (147,660.00) | 163,221.00 | (163,082.00) |
| Property Taxes: |  |  |  |  |
| Workers' Compensation |  |  |  |  |
| Other: CAT | (5,565.00) | (5,790.00) | 0.00 | (11,355.00) |
| TOTALS: | (184,208.00) | (153,450.00) | 163,221.00 | (174,437.00) |

AGING OF ACCOUNTS RECEIVABLE
AND POSTPETITION ACCOUNTS PAYABLE

| Age In Days | 0-30 | 30-60 | Over 60 |
|---|---|---|---|
| Post Petition |  |  |  |
| Accounts Payable | 1,014,819 | 206,277 | 177,978 |
| Accounts Receivable | 598,304 | 139,010 | 914,668 |

For all postpetition accounts payable over 30 days old, please attached a sheet listing each such account,
to whom the account is owed, the date the account was opened, and the reason for non-payment of the
account.

Describe events or factors occurring during this reporting period materially affecting operations and
formulation of a Plan of Reorganization:

3/21/16

Dated

Responsible Officer of the Debtor In Possession

CFO

MONTHLY CASH STATEMENT
Period Ending: February 28, 2016

Cash Activity Analysis (Cash Basis Only):                    Case No:  15-52722

|  | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. |
|---|---|---|---|---|---|
| A. Beginning Balance | | | | | |
| B. Receipts (Attach separate schedule) | | See attached Form 5 Exhibit | | | |
| C. Balance Available (A + B) | | | | | |
| D. Less Disbursements (Attach separate schedule) | | | | | |
| E. ENDING BALANCE (C - D) | | | | | |

(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)

General Account:
  1. Depository Name & Location
  2. Account Number

Payroll Account:
  1. Depository Name & Location
  2. Account Number

Tax Account:
  1. Depository Name & Location
  2. Account Number

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):

Date:
3/21/16

Responsible Officer of the Debtor in Possession

FORM 5

| GL Account Number | Bank acct | | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 10000-001-00-000 | ******2940 | Cash Checking:Sharon, PA | 243,891.33 | 58,486.56 | | 302,377.89 |
| 10000-002-00-000 | ******0301 | Cash Checking:Valley Vw | (4,022.33) | 0.00 | | (4,022.33) |
| 10000-003-00-000 | ******4312 | Cash Checking:Sheffield | 93,206.99 | 35,144.19 | | 128,351.18 |
| 10000-005-00-000 | ******5060 | Cash Checking:Vermilion | (1,278.43) | 0.00 | | (1,278.43) |
| 10000-006-00-000 | ******4187 | Cash Checking:Wheeling | (4,581.97) | 0.00 | | (4,581.97) |
| 10000-009-00-000 | ******3111 | Cash Checking:Lakewood | 46,716.76 | | 3,628.65 | 43,088.11 |
| 10000-012-00-000 | ******3219 | Cash Checking:Medina, OH | 37,506.52 | 20,859.70 | | 58,366.22 |
| 10000-014-00-000 | ******5248 | Cash Checking:Warren | 75.47 | 0.00 | | 75.47 |
| 10000-015-00-000 | ******8959 | Cash Checking:Buffalo | (804.65) | 0.00 | | (804.65) |
| 10000-070-00-000 | ******7772 | Cash Checking:Sauce | 5,884.03 | 0.00 | | 5,884.03 |
| 10000-082-00-000 | ******3227 | Cash Checking:Medina Rea | 274.72 | 0.00 | | 274.72 |
| 10000-090-00-000 | ******7676 | Cash Checking:Franchise | (18,918.74) | 3,333.25 | | (15,585.49) |
| 10000-097-00-000 | ******2557 | Cash Checking:RPM | 6,617.40 | 0.00 | | 6,617.40 |
| 10005-007-00-000 | ******1912 | Checking Cortland:Boardman | 272.32 | 690.00 | | 962.32 |
| 10010-097-00-000 | ******4239 | Giant Eagle Checking:RPM | (2,716.80) | 0.00 | | (2,716.80) |
| 10015-002-00-000 | ******1983 | Checking Keno:Valley Vw | (361.40) | 0.00 | | (361.40) |
| 10030-090-00-000 | ******6742 | BofA Consol Deposits:Franchise | 2,135,091.87 | | 153,321.98 | 1,981,769.89 |
| 10031-090-00-000 | ******6759 | BofA Misc ACH disb:Franchise | 3,653.08 | 2.00 | | 3,655.08 |
| 10032-090-00-000 | ******6767 | BofA Check Disburs:Franchise | (191,977.46) | 32,621.69 | | (159,355.77) |
| 10033-090-00-000 | ******6775 | BofA Reinhart ACH:Franchise | (0.01) | 0.00 | | (0.01) |
| 10034-090-00-000 | ******6783 | BofA Petty Cash Disb:Franchise | (64,901.84) | 4,127.74 | | (60,774.10) |
| 10035-097-00-000 | ******2285 | BofA RPM Advertising:RPM | 88,028.80 | 7,686.99 | | 95,715.79 |
| 10036-097-00-000 | ******6541 | BofA BLACKHAWK:RPM | 464,268.15 | | 150,209.93 | 314,058.22 |
| 10050-001-00-000 | ******4196 | Petty Cash:Sharon, PA | 5,513.38 | 0.00 | | 5,513.38 |
| 10050-002-00-000 | ******0299 | Petty Cash:Valley Vw | (5,014.20) | | | (5,014.20) |
| 10050-003-00-000 | ******4347 | Petty Cash:Sheffield | (4,165.75) | 0.00 | | (4,165.75) |
| 10050-005-00-000 | ******5078 | Petty Cash:Vermilion | (2,774.55) | 0.00 | | (2,774.55) |
| 10050-006-00-000 | ******3261 | Petty Cash:Wheeling | (6,839.46) | | 36.64 | (6,876.10) |
| 10050-007-00-000 | ******1777 | Petty Cash:Boardman | (1,235.00) | | 15.81 | (1,250.81) |
| 10050-008-00-000 | ******6849 | Petty Cash:Springfiel | 9,321.32 | 0.00 | | 9,321.32 |
| 10050-009-00-000 | ******8664 | Petty Cash:Lakewood | 275.09 | 0.00 | | 275.09 |
| 10050-012-00-000 | ******1558 | Petty Cash:Medina, OH | 3,562.60 | 0.00 | | 3,562.60 |
| 10050-014-00-000 | ******5369 | Petty Cash:Warren | 8,573.88 | | 1,441.18 | 7,132.70 |
| 10050-015-00-000 | ******8932 | Petty Cash:Buffalo | 699.12 | 0.00 | | 699.12 |
| 10050-020-00-000 | ******4494 | Petty Cash:FTWAYNE | (1,428.97) | 0.00 | | (1,428.97) |
| 10150-001-00-000 | ******2987 | Checking Spa:Sharon, PA | 3,363.32 | 0.00 | | 3,363.32 |

**QSL of Medina, Inc.  Case No. 1552722**

GL Summary Postings for Dates 2/1/2016 Thru 2/28/2016

| GL Account Number | Bank acct | | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 10000-012-00-000 | ******3219 | Cash Checking:Medina, OH | 37,506.52 | 20,859.70 | | 58,366.22 |
| 10050-012-00-000 | ******1558 | Petty Cash:Medina, OH | 3,562.60 | 0.00 | | 3,562.60 |

**Lube Aggregator, Inc.  Cae No. 15-52724**

| GL Account Number | Bank acct | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|

No Activity

**Lube Holdings, Inc.   Case No. 15-52726**

| GL Account Number | Bank acct | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|

No Activity

| GL Account Number | Bank acct | | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 10000-082-00-000 | ******3227 | Cash Checking:Medina Rea | 274.72 | 0.00 | | 274.72 |

| GL Account Number | Bank acct | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|

No Activity

| GL Account Number | Bank acct | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|

No Activity

| GL Account Number | Bank acct | | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 10000-090-00-000 | ******7676 | Cash Checking:Franchise | (18,918.74) | 3,333.25 | | (15,585.49) |
| 10000-097-00-000 | ******2557 | Cash Checking:RPM | 6,617.40 | 0.00 | | 6,617.40 |
| 10010-097-00-000 | ******4239 | Giant Eagle Checking:RPM | (2,716.80) | 0.00 | | (2,716.80) |
| 10030-090-00-000 | ******6742 | BofA Consol Deposits:Franchise | 2,135,091.87 | | 153,321.98 | 1,981,769.89 |
| 10031-090-00-000 | ******6759 | BofA Misc ACH disb:Franchise | 3,653.08 | 2.00 | | 3,655.08 |
| 10032-090-00-000 | ******6767 | BofA Check Disburs:Franchise | (191,977.46) | 32,621.69 | | (159,355.77) |
| 10033-090-00-000 | ******6775 | BofA Reinhart ACH:Franchise | (0.01) | 0.00 | | (0.01) |
| 10034-090-00-000 | ******6783 | BofA Petty Cash Disb:Franchise | (64,901.84) | 4,127.74 | | (60,774.10) |
| 10035-097-00-000 | ******2285 | BofA RPM Advertising:RPM | 88,028.80 | 7,686.99 | | 95,715.79 |
| 10036-097-00-000 | ******6541 | BofA  BLACKHAWK:RPM | 464,268.15 | | 150,209.93 | 314,058.22 |

**Quaker Steak & Wings, Inc.  Case No:  15-52731**

| GL Account Number | Bank acct | | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 10005-007-00-000 | ******1912 | Checking Cortland:Boardman | 272.32 | 690.00 | | 962.32 |
| 10050-007-00-000 | ******1777 | Petty Cash:Boardman | (1,235.00) | | 15.81 | (1,250.81) |

**QSL Sauces, Inc.  Case No:  15-52731**

| GL Account Number | Bank acct | | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 10000-070-00-000 | ******7772 | Cash Checking:Sauce | 5,884.03 | 0.00 | | 5,884.03 |

| GL Account Number | Bank acct | | Beginning Balance | Debit | Credit | Ending Balance |
| --- | --- | --- | --- | --- | --- | --- |

No Activity

| GL Account Number | Bank acct | | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 10000-015-00-000 | ******8959 | Cash Checking:Buffalo | (804.65) | 0.00 | | (804.65) |
| 10050-015-00-000 | ******8932 | Petty Cash:Buffalo | 699.12 | 0.00 | | 699.12 |

**QSL of Sheffield, Inc.**   **Case No:  15-52737**      **FORM 5 Exhibit**

**QSL of Sheffield, Inc.**   **Case No:  15-52737**      **FORM 5 Exhibit**
**GL Summary Postings for Dates 2/1/2016 Thru 2/28/2016**

| GL Account Number | Bank acct | | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 10000-003-00-000 | ******4312 | Cash Checking:Sheffield | 93,206.99 | 35,144.19 | | 128,351.18 |
| 10050-003-00-000 | ******4347 | Petty Cash:Sheffield | (4,165.75) | 0.00 | | (4,165.75) |

**QSL of Sheffield, Inc.**   **Case No:  15-52737**      **FORM 5 Exhibit**
**GL Summary Postings for Dates 2/1/2016 Thru 2/28/2016**

| GL Account Number | Bank acct | | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 10000-003-00-000 | ******4312 | Cash Checking:Sheffield | 93,206.99 | 35,144.19 | | 128,351.18 |
| 10050-003-00-000 | ******4347 | Petty Cash:Sheffield | (4,165.75) | 0.00 | | (4,165.75) |

| GL Account Number | Bank acct | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|

No Activity

**QSL of Warren, Inc.** **Case No: 15-52740**

| GL Account Number | Bank acct | | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 10000-014-00-000 | ******5248 | Cash Checking:Warren | 75.47 | 0.00 | | 75.47 |
| 10050-014-00-000 | ******5369 | Petty Cash:Warren | 8,573.88 | | 1,441.18 | 7,132.70 |

**QSL of Independence, Ohio, Inc.**     **Case No:  15-52741**     **FORM 5 Exhibit**
**GL Summary Postings for Dates 2/1/2016 Thru 2/28/2016**

| GL Account Number | Bank acct | | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 10000-002-00-000 | ******0301 | Cash Checking:Valley Vw | (4,022.33) | 0.00 | | (4,022.33) |
| 10015-002-00-000 | ******1983 | Checking Keno:Valley Vw | (361.40) | 0.00 | | (361.40) |
| 10050-002-00-000 | ******0299 | Petty Cash:Valley Vw | (5,014.20) | 0.00 | | (5,014.20) |

| GL Account Number | Bank acct | Beginning Balance | Debit | Credit | Ending Balance |
| --- | --- | --- | --- | --- | --- |

No Activity

| GL Account Number | Bank acct | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|

No Activity

**FORM 5 Exhibit**
**GL Summary Postings for Dates 2/1/2016 Thru 2/28/2016**

| GL Account Number | Bank acct | | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 10000-009-00-000 | ******3111 | Cash Checking:Lakewood | 46,716.76 | | 3,628.65 | 43,088.11 |
| 10050-009-00-000 | ******8664 | Petty Cash:Lakewood | 275.09 | 0.00 | | 275.09 |

| GL Accoun | Bank acct | Beginning Bala | Debit | Credit | nding Balance |
|---|---|---|---|---|---|

No Activity

**QSL of Carrollton, Inc.    Case No:  15-52746**    **FORM 5 Exhibit**
**GL Summary Postings for Dates 2/1/2016 Thru 2/28/2016**

GL Account Number    Bank acct                              Beginning Balance      Debit          Credit       Ending Balance

No Activity

| GL Account Number | Bank acct | | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 10050-020-00-000 | ******4494 | Petty Cash:FTWAYNE | (1,428.97) | 0.00 | | (1,428.97) |

| GL Account Number | Bank acct | | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 10000-001-00-000 | ******2940 | Cash Checking:Sharon, PA | 243,891.33 | 58,486.56 | | 302,377.89 |
| 10050-001-00-000 | ******4196 | Petty Cash:Sharon, PA | 5,513.38 | 0.00 | | 5,513.38 |
| 10150-001-00-000 | ******2987 | Checking Spa:Sharon, PA | 3,363.32 | 0.00 | | 3,363.32 |

**QSL of Wheeling, Inc.**    **Case No: 15-52749**

| GL Account Number | Bank acct | | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 10000-006-00-000 | ******4187 | Cash Checking:Wheeling | (4,581.97) | 0.00 | | (4,581.97) |
| 10050-006-00-000 | ******3261 | Petty Cash:Wheeling | (6,839.46) | | 36.64 | (6,876.10) |

**FORM 5 Exhibit**
**GL Summary Postings for Dates 2/1/2016 Thru 2/28/2016**

| GL Account Number | Bank acct | | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 10000-005-00-000 | ******5060 | Cash Checking:Vermilion | (1,278.43) | 0.00 | | (1,278.43) |
| 10050-005-00-000 | ******5078 | Petty Cash:Vermilion | (2,774.55) | 0.00 | | (2,774.55) |

| GL Account Number | Bank acct | | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|---|
| 10050-008-00-000 | ******6849 | Petty Cash:Springfiel | 9,321.32 | 0.00 | | 9,321.32 |

| GL Account Number | Bank acct | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|

No Activity

**FORM 5 Exhibit**
**GL Summary Postings for Dates 2/1/2016 Thru 2/28/2016**

| GL Account Number | Bank acct | Beginning Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|

No Activity



**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 4899
Atlanta, GA 30302-4899

LUBE HOLDINGS INC
BLACKHAWK GIFT CARDS
101 CHESTNUT AVE
SHARON, PA  16146-1751

# Your Full Analysis Business Checking

for February 1, 2016 to February 29, 2016

Account number: ▮▮▮▮ 6514

**LUBE HOLDINGS INC     BLACKHAWK GIFT CARDS**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2016 | $487,042.89 | # of deposits/credits: 8 |
| Deposits and other credits | 100,037.55 | # of withdrawals/debits: 90 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 29 |
| Checks | -208,697.63 | Average ledger balance: $423,206.54 |
| Service fees | -0.00 | |
| **Ending balance on February 29, 2016** | **$378,382.81** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

Page 2 of 6

**Bank of America**
**Merrill Lynch**

LUBE HOLDINGS INC | Account #  ████ 6514 | February 1, 2016 to February 29, 2016

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/01/16 | BHN DES:PAYMENTS ID: INDN:BANK OF AMERICA CO ID:2912198647 CCD PMT INFO:FT SRE 10006590000000002 for 2016-01-26 A/C BANK OF AMERICA | | 902328014417816 | 14,103.43 |
| 02/01/16 | BHN DES:PAYMENTS ID: INDN:BANK OF AMERICA CO ID:2912198647 CCD PMT INFO:FT SRE 10006590000000001 for 2016-01-31 A/C BANK OF AMERICA | | 902328014417814 | 202.06 |
| 02/08/16 | BHN DES:PAYMENTS ID: INDN:BANK OF AMERICA CO ID:2912198647 CCD PMT INFO:FT SRE 10006590000000002 for 2016-02-07 A/C BANK OF AMERICA | | 902335018428140 | 14,767.20 |
| 02/08/16 | BHN DES:PAYMENTS ID: INDN:BANK OF AMERICA CO ID:2912198647 CCD PMT INFO:FT SRE 10006590000000001 for 2016-02-07 A/C BANK OF AMERICA | | 902335018428138 | 124.52 |
| 02/16/16 | BHN DES:PAYMENTS ID: INDN:BANK OF AMERICA CO ID:2912198647 CCD PMT INFO:FT SRE 10006590000000002 for 2016-02-14 A/C BANK OF AMERICA | | 902342017241356 | 16,892.40 |
| 02/16/16 | BHN DES:PAYMENTS ID: INDN:BANK OF AMERICA CO ID:2912198647 CCD PMT INFO:FT SRE 10006590000000001 for 2016-02-14 A/C BANK OF AMERICA | | 902342017241354 | 40.94 |
| 02/22/16 | BHN DES:PAYMENTS ID: INDN:BANK OF AMERICA CO ID:2912198647 CCD PMT INFO:FT SRE 10006590000000002 for 2016-02-21 A/C BANK OF AMERICA | | 902349011673180 | 22,125.60 |
| 02/29/16 | BHN DES:PAYMENTS ID: INDN:BANK OF AMERICA CO ID:2912198647 CCD PMT INFO:FT SRE 10006590000000002 for 2016-02-28 A/C BANK OF AMERICA | | 902357011620781 | 31,781.40 |

**Total deposits and other credits**      **$100,037.55**

15-52722-amk    Doc 268    FILED 03/21/16    ENTERED 03/21/16 20:29:32    Page 36 of 318

# Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 02/09 | 1328 | 813004492841204 | 40.00 | 02/08 | 1431 | 813009892668011 | 44.07 |
| 02/01 | 1334* | 813005192401017 | 1,364.81 | 02/16 | 1432 | 813005392199275 | 20.78 |
| 02/10 | 1362* | 813004692442287 | 20.78 | 02/25 | 1433 | 813004692371905 | 7,815.69 |
| 02/26 | 1368* | 813004792270986 | 8,261.00 | 02/10 | 1434 | 813008392146401 | 41.56 |
| 02/26 | 1369 | 813004792270989 | 83.12 | 02/10 | 1435 | 813004692747210 | 1,683.18 |
| 02/22 | 1371* | 813004192577683 | 20.78 | 02/08 | 1436 | 813004292153956 | 6,038.28 |
| 02/01 | 1373* | 813005092482396 | 67.55 | 02/10 | 1437 | 813008392027126 | 251.30 |
| 02/09 | 1376* | 813004492841205 | 25.21 | 02/09 | 1438 | 813012142816250 | 2,378.11 |
| 02/22 | 1377 | 813004292059313 | 74.94 | 02/09 | 1439 | 813001242816249 | 4,611.54 |
| 02/22 | 1380* | 813004192577685 | 62.34 | 02/26 | 1440 | 813004792270985 | 7,948.88 |
| 02/01 | 1382* | 813005192401018 | 973.50 | 02/09 | 1441 | 813008292395104 | 244.77 |
| 02/19 | 1386* | 813005892434819 | 41.56 | 02/08 | 1442 | 813004292153955 | 6,853.72 |
| 02/25 | 1388* | 813004692371906 | 4,445.17 | 02/09 | 1444* | 813001242816248 | 4,701.20 |
| 02/08 | 1391* | 813009592376941 | 224.45 | 02/09 | 1445 | 813001242816254 | 5,522.01 |
| 02/26 | 1394* | 813004792270984 | 4,260.66 | 02/09 | 1446 | 813001242816253 | 7,654.60 |
| 02/19 | 1397* | 813005892434818 | 83.12 | 02/09 | 1447 | 813001242816252 | 2,719.82 |
| 02/09 | 1403* | 813002492515462 | 2,541.30 | 02/09 | 1448 | 813001242816251 | 4,549.75 |
| 02/22 | 1406* | 813004292059315 | 62.34 | 02/09 | 1449 | 813002492515461 | 6,025.45 |
| 02/10 | 1407 | 813004692442293 | 20.78 | 02/09 | 1450 | 813001242816255 | 8,217.20 |
| 02/25 | 1408 | 813004692432501 | 101.33 | 02/11 | 1451 | 813008592530566 | 35.93 |
| 02/09 | 1409 | 813002392112908 | 6,101.99 | 02/22 | 1452 | 813004292059314 | 188.18 |
| 02/10 | 1410 | 813004692228273 | 62.34 | 02/12 | 1453 | 813004992686145 | 98.95 |
| 02/26 | 1411 | 813004792270987 | 16,222.80 | 02/25 | 1454 | 813004692432500 | 167.89 |
| 02/26 | 1412 | 813004792270988 | 154.00 | 02/22 | 1459* | 813004192113544 | 3,517.21 |
| 02/08 | 1413 | 813004292153954 | 7,706.13 | 02/29 | 1462* | 813005092532761 | 21.05 |
| 02/22 | 1414 | 813004192577684 | 263.57 | 02/19 | 1463 | 813001242627523 | 98.65 |
| 02/08 | 1416* | 813009892714214 | 20.78 | 02/19 | 1467* | 813001242627524 | 245.82 |
| 02/08 | 1417 | 813004192538501 | 98.69 | 02/29 | 1471* | 813005092559129 | 1,401.67 |
| 02/09 | 1418 | 813002392112909 | 6,573.99 | 02/23 | 1472 | 813004392383408 | 41.56 |
| 02/16 | 1419 | 813005292629519 | 28.19 | 02/19 | 1473 | 813001242627525 | 6,352.66 |
| 02/22 | 1420 | 813004292059312 | 320.05 | 02/23 | 1474 | 813008692128432 | 214.32 |
| 02/09 | 1421 | 813001242816245 | 260.48 | 02/19 | 1476* | 813001242627526 | 3,077.69 |
| 02/09 | 1422 | 813002392112907 | 145.06 | 02/22 | 1477 | 813008492766845 | 19.94 |
| 02/22 | 1423 | 813004192577686 | 207.69 | 02/29 | 1478 | 813004992715033 | 22.33 |
| 02/09 | 1424 | 813002392112906 | 4,710.47 | 02/19 | 1481* | 813001242627527 | 1,651.32 |
| 02/16 | 1425 | 813005292588860 | 1,941.80 | 02/24 | 1481* | 813004592279074 | 818.90 |
| 02/09 | 1426 | 813004492313513 | 329.71 | 02/22 | 1482 | 813004192113543 | 2,927.38 |
| 02/09 | 1427 | 813001242816246 | 9,092.48 | 02/24 | 1483 | 813008892006596 | 189.97 |
| 02/10 | 1428 | 813008392029824 | 147.49 | 02/19 | 1485* | 813001242627528 | 3,306.41 |
| 02/19 | 1429 | 813005892434820 | 101.14 | 02/23 | 1487* | 813008792087274 | 109.79 |
| 02/09 | 1430 | 813001242816247 | 6,910.14 | 02/22 | 1488 | 813004192113545 | 3,704.42 |

*continued on the next page*


LUBE HOLDINGS INC   |   Account #  ▓▓▓▓▓▓  6514   |   February 1, 2016 to February 29, 2016

## Checks - continued

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 02/19 | 1490* | 813001242627529 | 2,657.87 |
| 02/19 | 1491 | 813001242627530 | 3,073.01 |
| 02/22 | 1492 | 813008492766846 | 630.51 |
| 02/19 | 1493 | 813001242627531 | 4,271.25 |

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 02/19 | 1494 | 813001242627532 | 1,452.24 |
| 02/19 | 1495 | 813001242627533 | 2,803.72 |
| 02/19 | 1496 | 813001242627534 | 4,080.57 |
| 02/26 | 1497 | 813009192674546 | 20.78 |

| | |
|---|---|
| **Total checks** | **-$208,697.63** |
| **Total # of checks** | **90** |

\* *There is a gap in sequential check numbers*

## Daily ledger balances

| Date | Balance ($) |
|------|-------------|
| 02/01 | 498,942.52 |
| 02/08 | 492,848.12 |
| 02/09 | 409,492.84 |
| 02/10 | 407,265.41 |
| 02/11 | 407,229.48 |

| Date | Balance($) |
|------|------------|
| 02/12 | 407,130.53 |
| 02/16 | 422,073.10 |
| 02/19 | 388,776.07 |
| 02/22 | 398,902.32 |
| 02/23 | 398,536.65 |

| Date | Balance ($) |
|------|-------------|
| 02/24 | 397,527.78 |
| 02/25 | 384,997.70 |
| 02/26 | 348,046.46 |
| 02/29 | 378,382.81 |

 To help you BALANCE YOUR CHECKING ACCOUNT,  print a copy of the "How to Balance Your Bank of America Merrill Lynch Account"
page by visiting CashPro® University at cashproonline.bankofamerica.com.

This page intentionally left blank



**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 4899
Atlanta, GA 30302-4899

LUBE HOLDINGS INC
DISBURSEMENT ACCOUNT
101 CHESTNUT AVE
SHARON, PA  16146-1751

# Your Full Analysis Business Checking

for February 1, 2016 to February 29, 2016

Account number: ██████ 6767

**LUBE HOLDINGS INC      DISBURSEMENT ACCOUNT**

## Account summary

| | |
|---|---:|
| Beginning balance on February 1, 2016 | $0.00 |
| Deposits and other credits | 865,165.19 |
| Withdrawals and other debits | -0.00 |
| Checks | -865,165.19 |
| Service fees | -0.00 |
| **Ending balance on February 29, 2016** | **$0.00** |

# of deposits/credits: 20

# of withdrawals/debits: 578

# of days in cycle: 29

Average ledger balance: $0.00

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/01/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002012015326 | 40,077.29 |
| 02/02/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002022011205 | 41,296.73 |
| 02/03/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002032009234 | 49,324.35 |
| 02/04/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002042009187 | 53,708.07 |
| 02/05/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002052009328 | 3,345.58 |
| 02/08/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002082014770 | 5,555.64 |
| 02/09/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002092011260 | 4,384.30 |
| 02/10/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002102008845 | 27,501.51 |
| 02/11/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002112009269 | 23,566.19 |
| 02/12/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002122009353 | 93,663.15 |
| 02/16/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002162018810 | 137,931.36 |
| 02/17/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002172012067 | 53,139.00 |
| 02/18/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002182009566 | 27,707.50 |
| 02/19/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002192008910 | 37,236.57 |
| 02/22/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002222014809 | 39,380.50 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/23/16 | TFR TRANSFER CREDIT CUR TRSF FR ████████ | | 906002232010720 | 25,715.27 |
| 02/24/16 | TFR TRANSFER CREDIT CUR TRSF FR ████████ | | 906002242008598 | 19,756.65 |
| 02/25/16 | TFR TRANSFER CREDIT CUR TRSF FR ████████ | | 906002252009071 | 46,891.07 |
| 02/26/16 | TFR TRANSFER CREDIT CUR TRSF FR ████████ | | 906002262009428 | 78,759.93 |
| 02/29/16 | TFR TRANSFER CREDIT CUR TRSF FR ████████ | | 906002292015609 | 56,224.53 |

**Total deposits and other credits**     **$865,165.19**

# Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 02/02 | | 813005392674659 | 554.67 | 02/09 | 9014* | 813008292015570 | 72.36 |
| 02/19 | 929 | 813008092392982 | 1,301.83 | 02/03 | 9023* | 813005692108890 | 214.00 |
| 02/18 | 4885* | 813005692807937 | 50.00 | 02/01 | 9029* | 813008392833928 | 750.00 |
| 02/24 | 6767* | 813004592062721 | 50.00 | 02/01 | 9032* | 813005192127781 | 126.00 |
| 02/18 | 6779* | 813005692807936 | 50.00 | 02/02 | 9033 | 813005392782057 | 50.00 |
| 02/09 | 6861* | 813008192065456 | 187.02 | 02/18 | 9034 | 813005692641115 | 50.00 |
| 02/18 | 8431* | 813009692566076 | 904.00 | 02/01 | 9035 | 813006692759238 | 181.23 |
| 02/01 | 8505* | 813005092632603 | 770.00 | 02/01 | 9041* | 813008392626787 | 50.00 |
| 02/01 | 8512* | 813005092482397 | 1,281.00 | 02/12 | 9044* | 813008792582947 | 58.55 |
| 02/09 | 8515* | 813004492841203 | 770.00 | 02/02 | 9048* | 813008792737438 | 50.00 |
| 02/18 | 8648* | 813005692641114 | 50.00 | 02/01 | 9049 | 813006692868219 | 281.76 |
| 02/08 | 8794* | 813009592692671 | 4,435.75 | 02/02 | 9064* | 813008792428139 | 305.63 |
| 02/23 | 8818* | 813003392012421 | 20.17 | 02/04 | 9065 | 813005792765110 | 50.00 |
| 02/03 | 8862* | 813008892699696 | 479.60 | 02/09 | 9068* | 813008292015569 | 144.46 |
| 02/16 | 8893* | 813005192452739 | 236.70 | 02/02 | 9069 | 813008692622616 | 1,730.00 |
| 02/04 | 8909* | 813005792782292 | 213.84 | 02/01 | 9074* | 813002292030687 | 252.07 |
| 02/02 | 8924* | 813002692104219 | 110.00 | 02/04 | 9081* | 813005792782291 | 225.00 |
| 02/08 | 8936* | 813004392066421 | 220.00 | 02/19 | 9088* | 813005792560130 | 11.00 |
| 02/03 | 8959* | 813008892480701 | 9,810.30 | 02/01 | 9093* | 813005192401016 | 10.00 |
| 02/02 | 8960 | 813002892456858 | 16,140.89 | 02/09 | 9097* | 813002492515463 | 7.00 |
| 02/18 | 8965* | 813009692566167 | 50.00 | 02/01 | 9100* | 813008192663990 | 2,900.00 |
| 02/01 | 8966 | 813005092572115 | 2,255.10 | 02/08 | 9101 | 813006392895594 | 899.89 |
| 02/05 | 8983* | 813005892666058 | 50.00 | 02/24 | 9109* | 813004492519808 | 75.00 |
| 02/18 | 8991* | 813005692807935 | 50.00 | 02/02 | 9119* | 813002692104218 | 40.00 |
| 02/01 | 8997* | 813006992608814 | 72.41 | 02/01 | 9120 | 813005182777570 | 546.78 |
| 02/09 | 9002* | 813008292015571 | 75.07 | 02/03 | 9126* | 813005692108889 | 47.70 |
| 02/10 | 9003 | 813008392324572 | 154.00 | 02/09 | 9127 | 813002392113172 | 65.00 |

*continued on the next page*

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|-------:|------|---------|----------------|-------:|
| 02/05 | 9129* | 813005892770616 | 35.00 | 02/01 | 9179 | 813005092880918 | 38.50 |
| 02/01 | 9138* | 813008492452219 | 155.23 | 02/03 | 9180 | 813005692105155 | 12.00 |
| 02/01 | 9139 | 813008492041760 | 72.99 | 02/02 | 9181 | 813007192341251 | 232.94 |
| 02/01 | 9140 | 813008292671965 | 545.60 | 02/01 | 9182 | 813005192545229 | 865.68 |
| 02/01 | 9141 | 813008392126775 | 51.95 | 02/01 | 9183 | 813005092557329 | 166.69 |
| 02/02 | 9142 | 813007192341248 | 310.15 | 02/01 | 9184 | 813005292065983 | 110.78 |
| 02/02 | 9143 | 813002892256945 | 1,177.78 | 02/02 | 9185 | 813008692743447 | 88.44 |
| 02/01 | 9144 | 813005192545233 | 1,786.68 | 02/03 | 9186 | 813003292233077 | 845.94 |
| 02/01 | 9145 | 813005092308465 | 67.23 | 02/01 | 9187 | 813002492061006 | 29.31 |
| 02/04 | 9146 | 813009192717633 | 286.56 | 02/01 | 9188 | 813005192545230 | 944.59 |
| 02/04 | 9147 | 813003592285957 | 1,539.06 | 02/03 | 9189 | 813003192676830 | 38.59 |
| 02/01 | 9149* | 813008292671969 | 306.80 | 02/02 | 9190 | 813005492468756 | 1,878.95 |
| 02/02 | 9150 | 813007192341247 | 750.26 | 02/03 | 9191 | 813003192676862 | 876.30 |
| 02/01 | 9151 | 813005192545234 | 1,702.49 | 02/04 | 9192 | 813009092901914 | 58.56 |
| 02/03 | 9152 | 813005592208867 | 102.12 | 02/01 | 9193 | 813005092308503 | 100.05 |
| 02/04 | 9153 | 813009292027083 | 600.34 | 02/01 | 9194 | 813002492054539 | 16.06 |
| 02/03 | 9154 | 813003092065045 | 25.84 | 02/01 | 9196* | 813005192545231 | 751.08 |
| 02/01 | 9155 | 813008292810922 | 6,192.79 | 02/02 | 9197 | 813007192692180 | 157.17 |
| 02/02 | 9156 | 813007192341246 | 475.96 | 02/01 | 9198 | 813005192545232 | 1,127.46 |
| 02/01 | 9157 | 813005192545227 | 1,736.98 | 02/01 | 9199 | 813005292065982 | 126.93 |
| 02/03 | 9158 | 813005692027763 | 254.17 | 02/02 | 9200 | 813008692184976 | 379.64 |
| 02/03 | 9159 | 813005692323952 | 429.93 | 02/03 | 9201 | 813003092065044 | 8.48 |
| 02/03 | 9161* | 813005592418122 | 204.00 | 02/04 | 9202 | 813009192027971 | 793.38 |
| 02/05 | 9163* | 813003442170995 | 146.98 | 02/01 | 9203 | 813008492353240 | 184.49 |
| 02/03 | 9164 | 813008792239212 | 342.89 | 02/02 | 9204 | 813008692733544 | 711.78 |
| 02/01 | 9165 | 813005192545238 | 559.72 | 02/02 | 9205 | 813008792239213 | 290.13 |
| 02/02 | 9166 | 813005392412526 | 4,759.92 | 02/02 | 9206 | 813007192341244 | 627.95 |
| 02/03 | 9168* | 813008992129331 | 100.65 | 02/02 | 9207 | 813008692622617 | 1,730.00 |
| 02/03 | 9169 | 813003092065046 | 34.80 | 02/04 | 9208 | 813009192027970 | 808.11 |
| 02/03 | 9170 | 813005592822629 | 117.99 | 02/02 | 9209 | 813007192341250 | 460.64 |
| 02/02 | 9171 | 813005492154153 | 27.68 | 02/01 | 9210 | 813005292065985 | 32.65 |
| 02/02 | 9172 | 813008792239214 | 1,467.02 | 02/12 | 9211 | 813003592646489 | 48,074.45 |
| 02/02 | 9173 | 813007192341245 | 230.22 | 02/02 | 9212 | 813002692259723 | 19.80 |
| 02/01 | 9174 | 813005192545228 | 1,043.48 | 02/02 | 9214* | 813008792734831 | 449.02 |
| 02/01 | 9175 | 813005292050936 | 182.85 | 02/09 | 9216* | 813008092752613 | 2,000.00 |
| 02/09 | 9176 | 813008292015568 | 63.39 | 02/03 | 9217 | 813003092065048 | 82.22 |
| 02/03 | 9177 | 813003292233078 | 2,019.66 | 02/02 | 9218 | 813008692804234 | 2,916.83 |
| 02/03 | 9178 | 813005692004539 | 53.26 | 02/10 | 9219 | 813002892164717 | 15,071.96 |

*continued on the next page*

# Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 02/01 | 9220 | 813004992377903 | 847.18 | 02/10 | 9266 | 813004692564362 | 516.80 |
| 02/01 | 9221 | 813008392126777 | 34.98 | 02/12 | 9267 | 813003392687306 | 315.22 |
| 02/01 | 9222 | 813005292088145 | 794.03 | 02/11 | 9268 | 813004892517986 | 33.92 |
| 02/09 | 9223 | 813002392119499 | 1,000.00 | 02/12 | 9269 | 813003292658323 | 44.64 |
| 02/02 | 9224 | 813008592567929 | 2,798.40 | 02/16 | 9270 | 813005292557082 | 113.83 |
| 02/02 | 9225 | 813002892256946 | 31.97 | 02/16 | 9271 | 813008992193443 | 1,709.63 |
| 02/04 | 9226 | 813009092821631 | 2,000.00 | 02/11 | 9272 | 813007092059688 | 521.53 |
| 02/01 | 9229* | 813002492327678 | 8,895.96 | 02/11 | 9273 | 813004792741272 | 935.76 |
| 02/03 | 9230 | 813005592240511 | 33,566.80 | 02/11 | 9274 | 813004792381203 | 89.92 |
| 02/04 | 9231 | 813005792217976 | 47,133.22 | 02/16 | 9275 | 813005092156056 | 182.85 |
| 02/05 | 9232 | 813009492200203 | 1,750.00 | 02/16 | 9276 | 813008992196135 | 248.12 |
| 02/10 | 9233 | 813004692564416 | 853.62 | 02/10 | 9277 | 813004692564451 | 411.88 |
| 02/16 | 9234 | 813007792574513 | 439.00 | 02/16 | 9278 | 813005192256887 | 123.90 |
| 02/11 | 9235 | 813004892073480 | 38.16 | 02/16 | 9279 | 813005092327875 | 176.96 |
| 02/16 | 9236 | 813003592136721 | 50.00 | 02/16 | 9280 | 813008992193444 | 976.75 |
| 02/12 | 9237 | 813004892726795 | 8.89 | 02/11 | 9281 | 813007092059687 | 780.22 |
| 02/11 | 9238 | 813008592458536 | 51.95 | 02/11 | 9282 | 813004792741271 | 652.28 |
| 02/16 | 9240* | 813008992193441 | 1,519.39 | 02/12 | 9283 | 813008792192633 | 98.16 |
| 02/11 | 9241 | 813007192179321 | 517.71 | 02/16 | 9284 | 813005092493109 | 585.44 |
| 02/11 | 9242 | 813004792741270 | 1,010.66 | 02/11 | 9285 | 813003192381012 | 1,806.44 |
| 02/10 | 9243 | 813004692564414 | 568.02 | 02/12 | 9286 | 813003292658321 | 21.75 |
| 02/25 | 9244 | 813004692443410 | 102.50 | 02/11 | 9288* | 813004792741278 | 235.72 |
| 02/16 | 9245 | 813003592129598 | 194.70 | 02/10 | 9289 | 813004592421453 | 536.09 |
| 02/16 | 9246 | 813008992193442 | 1,192.35 | 02/18 | 9290 | 813009692127718 | 124.56 |
| 02/12 | 9247 | 813008792928159 | 549.11 | 02/12 | 9292* | 813003292658322 | 16.32 |
| 02/11 | 9248 | 813007092059691 | 118.79 | 02/12 | 9293 | 813004992208366 | 50.00 |
| 02/11 | 9249 | 813004792741275 | 1,688.07 | 02/12 | 9294 | 813008792192787 | 695.00 |
| 02/10 | 9250 | 813004592421452 | 543.41 | 02/11 | 9295 | 813008592202951 | 890.72 |
| 02/11 | 9251 | 813004892312733 | 1,069.92 | 02/16 | 9296 | 813005092251716 | 12.00 |
| 02/10 | 9252 | 813004692564450 | 433.76 | 02/11 | 9297 | 813007092059686 | 231.85 |
| 02/11 | 9253 | 813004792382690 | 37.06 | 02/11 | 9298 | 813004792741277 | 743.24 |
| 02/11 | 9254 | 813007092059689 | 519.44 | 02/10 | 9299 | 813004692564355 | 665.10 |
| 02/11 | 9255 | 813004792741274 | 298.47 | 02/12 | 9300 | 813008792739604 | 70.59 |
| 02/10 | 9257* | 813004692564356 | 331.62 | 02/11 | 9301 | 813004892517985 | 15.00 |
| 02/12 | 9259* | 813003292658324 | 26.75 | 02/16 | 9302 | 813004992751687 | 37.72 |
| 02/10 | 9260 | 813008392325708 | 138.71 | 02/17 | 9303 | 813005492805858 | 37.36 |
| 02/16 | 9261 | 813003592129596 | 360.91 | 02/10 | 9304 | 813004692289225 | 213.50 |
| 02/16 | 9262 | 813005092251715 | 12.00 | 02/12 | 9305 | 813004892726794 | 1,150.00 |
| 02/11 | 9263 | 813007092059690 | 668.79 | 02/12 | 9306 | 813007292118166 | 224.62 |
| 02/17 | 9264 | 813005492617760 | 37.36 | 02/10 | 9307 | 813008392166731 | 3,630.36 |
| 02/11 | 9265 | 813004792741273 | 725.86 | 02/16 | 9308 | 813008992193445 | 1,096.09 |

*continued on the next page*

**Bank of America Merrill Lynch**

**LUBE HOLDINGS INC** | **Account #** ███ **6767** | **February 1, 2016 to February 29, 2016**

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 02/11 | 9309 | 813007092059685 | 759.23 | 02/16 | 9351 | 813005292611215 | 12,442.65 |
| 02/11 | 9310 | 813004792741276 | 1,234.00 | 02/19 | 9352 | 813005892081645 | 6,100.00 |
| 02/11 | 9312* | 813008592354065 | 327.54 | 02/16 | 9353 | 813005292148655 | 24,250.00 |
| 02/10 | 9313 | 813004692564225 | 319.32 | 02/16 | 9354 | 813008992695296 | 26,400.00 |
| 02/12 | 9314 | 813008892518411 | 362.76 | 02/19 | 9355 | 813005792843680 | 166.74 |
| 02/11 | 9315 | 813008592243998 | 1,070.93 | 02/12 | 9356 | 813008792050624 | 8,216.80 |
| 02/11 | 9316 | 813007092059684 | 228.53 | 02/25 | 9360* | 813004592794989 | 25.00 |
| 02/11 | 9317 | 813008592141873 | 501.08 | 02/22 | 9361 | 813004192230029 | 50.00 |
| 02/12 | 9318 | 813008792734426 | 3,273.24 | 02/16 | 9362 | 813005192653965 | 35.00 |
| 02/10 | 9319 | 813004692564226 | 164.84 | 02/19 | 9365* | 813005792742177 | 30.00 |
| 02/11 | 9320 | 813002992772188 | 9.27 | 02/22 | 9367* | 813006092482066 | 504.59 |
| 02/17 | 9321 | 813009492409533 | 413.00 | 02/17 | 9368 | 813005592273154 | 325.00 |
| 02/11 | 9322 | 813008592243997 | 694.74 | 02/17 | 9369 | 813005592273155 | 325.00 |
| 02/10 | 9323 | 813004592421451 | 1,428.73 | 02/17 | 9370 | 813005592273156 | 325.00 |
| 02/11 | 9324 | 813008492874920 | 623.37 | 02/17 | 9371 | 813005592273157 | 650.00 |
| 02/12 | 9325 | 813003592646488 | 6,847.50 | 02/17 | 9372 | 813005592273158 | 325.00 |
| 02/18 | 9326 | 813005692642756 | 215.88 | 02/17 | 9373 | 813005592273159 | 325.00 |
| 02/12 | 9327 | 813007192530136 | 1,811.89 | 02/17 | 9374 | 813005592273160 | 10,400.00 |
| 02/18 | 9328 | 813009792554656 | 870.30 | 02/12 | 9375 | 813012242179080 | 758.54 |
| 02/12 | 9329 | 813007292212820 | 413.44 | 02/17 | 9376 | 813005592273161 | 325.00 |
| 02/10 | 9330 | 813004692564415 | 115.19 | 02/17 | 9377 | 813005592273162 | 325.00 |
| 02/17 | 9331 | 813009592603134 | 1,089.40 | 02/17 | 9378 | 813005592273163 | 325.00 |
| 02/11 | 9332 | 813002992772189 | 135.06 | 02/17 | 9379 | 813005592273164 | 325.00 |
| 02/16 | 9333 | 813005382163114 | 750.00 | 02/17 | 9380 | 813005592273165 | 325.00 |
| 02/11 | 9334 | 813008592458535 | 34.98 | 02/17 | 9381 | 813005592273166 | 325.00 |
| 02/11 | 9335 | 813008692220659 | 15.98 | 02/17 | 9382 | 813005592273167 | 325.00 |
| 02/10 | 9338* | 813008392165062 | 1,404.60 | 02/17 | 9383 | 813005592273168 | 325.00 |
| 02/12 | 9339 | 813003292660559 | 61.55 | 02/17 | 9384 | 813005592273169 | 325.00 |
| 02/12 | 9340 | 813003292565599 | 1,200.00 | 02/17 | 9385 | 813005592273170 | 325.00 |
| 02/11 | 9341 | 813004792921404 | 2,227.00 | 02/17 | 9386 | 813005592273171 | 325.00 |
| 02/11 | 9342 | 813004792921403 | 2,023.00 | 02/17 | 9387 | 813005592273172 | 325.00 |
| 02/12 | 9344* | 813008792044224 | 19,137.33 | 02/17 | 9388 | 813005592273173 | 325.00 |
| 02/16 | 9345 | 813005192749638 | 21,978.80 | 02/17 | 9389 | 813005592273174 | 325.00 |
| 02/16 | 9346 | 813005192749637 | 970.55 | 02/17 | 9390 | 813005592273175 | 325.00 |
| 02/19 | 9347 | 813005892638216 | 14,897.25 | 02/17 | 9391 | 813005592273176 | 325.00 |
| 02/16 | 9348 | 813009192223391 | 22,909.16 | 02/17 | 9392 | 813005592273177 | 325.00 |
| 02/16 | 9349 | 813005092319498 | 13,925.59 | 02/17 | 9393 | 813005592273178 | 325.00 |
| 02/12 | 9350 | 813008792740652 | 87.79 | 02/17 | 9394 | 813005592273179 | 325.00 |

*continued on the next page*

# Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 02/17 | 9395 | 813005592273180 | 325.00 | 02/16 | 9438 | 813005392334456 | 57.79 |
| 02/12 | 9396 | 813008892178575 | 88.26 | 02/22 | 9439 | 813002892692867 | 37.42 |
| 02/24 | 9397 | 813004492516661 | 170.35 | 02/16 | 9440 | 813005292354030 | 212.00 |
| 02/24 | 9398 | 813003692551163 | 50.00 | 02/19 | 9441 | 813005892428368 | 130.38 |
| 02/17 | 9399 | 813009492597550 | 51.95 | 02/19 | 9442 | 813005892280992 | 2,059.17 |
| 02/22 | 9400 | 813006992575201 | 54.53 | 02/17 | 9443 | 813005592244010 | 8.35 |
| 02/17 | 9401 | 813001142628643 | 1,306.89 | 02/22 | 9444 | 813006992798623 | 45.95 |
| 02/17 | 9402 | 813005492785102 | 638.45 | 02/17 | 9445 | 813001142628639 | 1,541.18 |
| 02/22 | 9403 | 813004192391678 | 116.11 | 02/16 | 9446 | 813007792088829 | 602.11 |
| 02/17 | 9404 | 813005492436736 | 55.95 | 02/17 | 9447 | 813005492785098 | 732.44 |
| 02/17 | 9405 | 813005492436703 | 111.60 | 02/16 | 9448 | 813005392334454 | 1,048.25 |
| 02/17 | 9407* | 813005492546329 | 287.89 | 02/17 | 9449 | 813005492436734 | 89.92 |
| 02/22 | 9408 | 813006092137926 | 466.00 | 02/17 | 9450 | 813005592515809 | 182.85 |
| 02/17 | 9409 | 813005592016427 | 152.00 | 02/26 | 9451 | 813004792450673 | 106.55 |
| 02/22 | 9410 | 813002892693136 | 55.96 | 02/22 | 9452 | 813006092291191 | 637.31 |
| 02/18 | 9411 | 813009692361865 | 6,663.43 | 02/23 | 9453 | 813008692171864 | 80.44 |
| 02/18 | 9412 | 813005692384113 | 810.50 | 02/24 | 9454 | 813004492626942 | 541.61 |
| 02/22 | 9413 | 813006992575200 | 159.75 | 02/18 | 9456* | 813005692153500 | 34.89 |
| 02/17 | 9414 | 813001142628642 | 2,082.47 | 02/26 | 9457 | 813004792273167 | 529.70 |
| 02/16 | 9415 | 813007792088825 | 775.54 | 02/17 | 9458 | 813005492727522 | 176.55 |
| 02/17 | 9416 | 813005492785101 | 1,329.70 | 02/18 | 9459 | 813002492305274 | 771.58 |
| 02/18 | 9417 | 813005692384109 | 652.30 | 02/22 | 9460 | 813006992799474 | 194.12 |
| 02/22 | 9418 | 813008492342834 | 15.41 | 02/17 | 9461 | 813001142628638 | 1,119.45 |
| 02/19 | 9419 | 813005792713603 | 19.45 | 02/17 | 9462 | 813005492785097 | 640.94 |
| 02/22 | 9420 | 813002892693145 | 68.74 | 02/17 | 9463 | 813005492436735 | 80.20 |
| 02/18 | 9421 | 813005692243941 | 267.76 | 02/19 | 9464 | 813005892524746 | 565.75 |
| 02/18 | 9422 | 813006092346855 | 530.00 | 02/22 | 9465 | 813008192708367 | 18.65 |
| 02/18 | 9423 | 813005692024846 | 187.87 | 02/18 | 9466 | 813002392893074 | 154.74 |
| 02/22 | 9424 | 813006992798622 | 245.62 | 02/17 | 9467 | 813009592865452 | 88.44 |
| 02/17 | 9425 | 813001142628641 | 1,376.37 | 02/25 | 9468 | 813004592794206 | 466.00 |
| 02/16 | 9426 | 813007792088826 | 231.31 | 02/22 | 9469 | 813002892693188 | 96.01 |
| 02/18 | 9427 | 813005692439515 | 1,205.02 | 02/18 | 9470 | 813009692361868 | 3,724.20 |
| 02/17 | 9428 | 813005492785100 | 1,509.18 | 02/19 | 9471 | 813006592260774 | 116.55 |
| 02/22 | 9430* | 813002892693146 | 50.76 | 02/17 | 9472 | 813001142628640 | 813.91 |
| 02/18 | 9431 | 813009692558123 | 387.61 | 02/16 | 9473 | 813007792088828 | 636.60 |
| 02/24 | 9432 | 813004592291313 | 398.00 | 02/17 | 9474 | 813005492785096 | 652.03 |
| 02/17 | 9433 | 813009492602492 | 28.77 | 02/22 | 9475 | 813081192470620 | 73.77 |
| 02/18 | 9434 | 813005792005084 | 26.00 | 02/19 | 9476 | 813005892854848 | 409.01 |
| 02/22 | 9435 | 813008192101567 | 703.84 | 02/18 | 9477 | 813009692558122 | 3,229.97 |
| 02/17 | 9436 | 813001142628640 | 727.45 | 02/17 | 9478 | 813009592603172 | 504.40 |
| 02/17 | 9437 | 813005492785099 | 437.24 | 02/22 | 9479 | 813008192101568 | 692.02 |

*continued on the next page*

**Bank of America Merrill Lynch**

LUBE HOLDINGS INC | Account # ████ 6767 | February 1, 2016 to February 29, 2016

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 02/17 | 9480 | 813001142628636 | 959.34 | 02/18 | 9519 | 813005692024845 | 1,185.00 |
| 02/17 | 9481 | 813005492785095 | 598.78 | 02/17 | 9520 | 813009492597553 | 34.98 |
| 02/19 | 9483* | 813005892552199 | 65.39 | 02/17 | 9521 | 813006192143156 | 4,992.48 |
| 02/19 | 9484 | 813002792909980 | 2,399.56 | 02/18 | 9522 | 813009792380253 | 1,733.40 |
| 02/18 | 9485 | 813005792005083 | 56.50 | 02/17 | 9523 | 813005592506434 | 298.34 |
| 02/18 | 9486 | 813009792380255 | 2,841.90 | 02/17 | 9524 | 813009592027758 | 775.20 |
| 02/17 | 9487 | 813001142628635 | 1,441.99 | 02/17 | 9525 | 813009592812661 | 24.00 |
| 02/17 | 9488 | 813005492785094 | 629.90 | 02/22 | 9526 | 813006092413402 | 47.95 |
| 02/16 | 9489 | 813005392334457 | 29.40 | 02/22 | 9527 | 813002892693863 | 3,933.77 |
| 02/25 | 9490 | 813001242659266 | 100.00 | 02/19 | 9528 | 813005892470301 | 96.00 |
| 02/22 | 9491 | 813008392882737 | 184.49 | 02/23 | 9530* | 813004292833672 | 895.37 |
| 02/16 | 9492 | 813009192872103 | 100.00 | 02/23 | 9531 | 813011142683428 | 38.66 |
| 02/18 | 9493 | 813009792380254 | 416.02 | 02/23 | 9532 | 813004292431087 | 22.26 |
| 02/17 | 9494 | 813001142628634 | 968.60 | 02/24 | 9533 | 813008892511926 | 51.95 |
| 02/16 | 9495 | 813009192618475 | 255.18 | 02/22 | 9534 | 813006092391009 | 5,181.87 |
| 02/19 | 9496 | 813005892188221 | 130.00 | 02/23 | 9535 | 813008692085054 | 691.08 |
| 02/18 | 9497 | 813005692586037 | 54.77 | 02/22 | 9536 | 813006992574218 | 646.71 |
| 02/22 | 9498 | 813002892692868 | 9.78 | 02/23 | 9537 | 813007192652433 | 230.22 |
| 02/23 | 9499 | 813008592890951 | 17.54 | 02/23 | 9538 | 813004392216430 | 974.77 |
| 02/17 | 9500 | 813009592857280 | 525.65 | 02/29 | 9539 | 813004992680688 | 100.00 |
| 02/18 | 9501 | 813005792005082 | 19.00 | 02/23 | 9540 | 813004392423077 | 100.00 |
| 02/17 | 9502 | 813001142628633 | 1,325.57 | 02/24 | 9541 | 813004492509126 | 137.37 |
| 02/16 | 9503 | 813007792088827 | 871.30 | 02/22 | 9542 | 813006092077981 | 486.00 |
| 02/16 | 9504 | 813005392334455 | 141.78 | 02/24 | 9543 | 813008892869978 | 293.78 |
| 02/17 | 9505 | 813004092740162 | 2,348.87 | 02/22 | 9545* | 813003192882716 | 2,041.40 |
| 02/25 | 9506 | 813004692243792 | 170.88 | 02/23 | 9546 | 813003392086827 | 41.12 |
| 02/16 | 9507 | 813005292178977 | 40.01 | 02/23 | 9548* | 813004292453326 | 1,150.00 |
| 02/18 | 9508 | 813009792554657 | 870.30 | 02/23 | 9549 | 813004392216429 | 1,450.69 |
| 02/17 | 9509 | 813002192085130 | 100.99 | 02/24 | 9550 | 813004592277693 | 766.11 |
| 02/22 | 9510 | 813008192495551 | 4,494.09 | 02/24 | 9552* | 813008892869977 | 336.89 |
| 02/22 | 9511 | 813008192495201 | 573.97 | 02/23 | 9553 | 813003392087196 | 35.24 |
| 02/22 | 9512 | 813002892692866 | 209.87 | 02/24 | 9554 | 813004492416174 | 12.62 |
| 02/19 | 9513 | 813005892025383 | 2,166.94 | 02/22 | 9555 | 813006992574135 | 228.34 |
| 02/24 | 9514 | 813004492519807 | 23.34 | 02/24 | 9556 | 813008892640481 | 494.92 |
| 02/17 | 9515 | 813005492820668 | 137.37 | 02/23 | 9557 | 813004392216431 | 822.64 |
| 02/19 | 9516 | 813005892127873 | 704.90 | 02/24 | 9559* | 813003792587662 | 120.59 |
| 02/29 | 9517 | 813009492007072 | 1,507.44 | 02/26 | 9560 | 813004792256979 | 505.74 |
| 02/23 | 9518 | 813003392012422 | 722.19 | 02/25 | 9561 | 813004692010659 | 278.91 |

*continued on the next page*

# Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 02/22 | 9563* | 813006992574219 | 480.04 | 02/26 | 9608 | 813004792903856 | 50.00 |
| 02/24 | 9564 | 813008892640480 | 308.09 | 02/22 | 9609 | 813008392345365 | 263.04 |
| 02/23 | 9566* | 813007192652434 | 231.85 | 02/22 | 9610 | 813008492765530 | 813.70 |
| 02/24 | 9567 | 813004492865928 | 37.36 | 02/23 | 9611 | 813008792179763 | 1,768.13 |
| 02/23 | 9568 | 813004392216433 | 487.40 | 02/22 | 9612 | 813006092501402 | 3,672.91 |
| 02/24 | 9569 | 813004492509125 | 321.31 | 02/24 | 9613 | 813008992020486 | 226.18 |
| 02/23 | 9570 | 813004292431088 | 33.92 | 02/26 | 9614 | 813004892145347 | 50.00 |
| 02/23 | 9571 | 813003392086828 | 41.57 | 02/25 | 9615 | 813004692293690 | 50.00 |
| 02/23 | 9572 | 813004392162964 | 50.00 | 02/24 | 9616 | 813008892691889 | 611.96 |
| 02/25 | 9573 | 813009092082684 | 1,030.00 | 02/23 | 9617 | 813004392727671 | 273.51 |
| 02/26 | 9574 | 813004892142215 | 118.09 | 02/24 | 9618 | 813004492777246 | 130.00 |
| 02/24 | 9575 | 813004592063139 | 57.99 | 02/24 | 9619 | 813008992020485 | 1,197.72 |
| 02/22 | 9576 | 813006992574247 | 444.02 | 02/25 | 9620 | 813003992630130 | 249.82 |
| 02/22 | 9577 | 813008492163582 | 1,198.48 | 02/23 | 9623* | 813003592053292 | 1,794.00 |
| 02/23 | 9578 | 813007192652435 | 534.38 | 02/23 | 9624 | 813007192652439 | 534.05 |
| 02/23 | 9579 | 813004392216434 | 508.08 | 02/24 | 9625 | 813008892205970 | 359.25 |
| 02/26 | 9580 | 813009292930501 | 50.00 | 02/23 | 9626 | 813004392286489 | 447.96 |
| 02/23 | 9581 | 813004392727670 | 358.37 | 02/23 | 9627 | 813003392645846 | 1,055.10 |
| 02/23 | 9582 | 813004292389320 | 182.85 | 02/22 | 9628 | 813007092197333 | 880.70 |
| 02/22 | 9583 | 813006092011741 | 53.15 | 02/23 | 9629 | 813003392012420 | 665.79 |
| 02/23 | 9584 | 813004392210801 | 50.00 | 02/22 | 9630 | 813006092012684 | 23.09 |
| 02/22 | 9586* | 813008292230212 | 3,893.15 | 02/22 | 9631 | 813008492388180 | 115.00 |
| 02/23 | 9587 | 813007192652436 | 613.37 | 02/23 | 9632 | 813008692519193 | 808.54 |
| 02/23 | 9588 | 813004392216435 | 773.45 | 02/23 | 9634* | 813003392086830 | 247.22 |
| 02/23 | 9589 | 813004392727672 | 140.44 | 02/23 | 9635 | 813004292886185 | 1,100.51 |
| 02/22 | 9590 | 813004192314434 | 1,281.63 | 02/24 | 9636 | 813004492519809 | 75.00 |
| 02/25 | 9591 | 813008992768073 | 88.44 | 02/19 | 9637 | 813009892876740 | 1,591.37 |
| 02/22 | 9592 | 813008492346762 | 89.51 | 02/24 | 9638 | 813008892399666 | 2,833.33 |
| 02/23 | 9593 | 813003392086829 | 21.75 | 02/29 | 9639 | 813009492007071 | 1,943.39 |
| 02/23 | 9595* | 813004392216436 | 850.69 | 02/24 | 9641* | 813008892694821 | 627.41 |
| 02/23 | 9596 | 813004392727673 | 97.24 | 02/19 | 9642 | 813005892899522 | 1,490.99 |
| 02/22 | 9597 | 813003092833661 | 42.34 | 02/24 | 9643 | 813008892511924 | 34.98 |
| 02/23 | 9598 | 813008792187555 | 50.00 | 02/19 | 9645* | 813005892628953 | 2,784.29 |
| 02/23 | 9600* | 813007192652437 | 656.50 | 02/23 | 9646 | 813003392012419 | 438.72 |
| 02/23 | 9601 | 813004392216437 | 614.24 | 02/22 | 9647 | 813008292877603 | 919.53 |
| 02/24 | 9602 | 813003792587690 | 63.56 | 02/23 | 9648 | 813004392747011 | 1,382.34 |
| 02/23 | 9603 | 813004292711898 | 7.35 | 02/23 | 9649 | 813004292709290 | 35.00 |
| 02/23 | 9604 | 813004292431086 | 15.00 | 02/26 | 9650 | 813009192864910 | 2,000.00 |
| 02/24 | 9605 | 813004492455562 | 50.00 | 02/29 | 9651 | 813002492149007 | 550.00 |
| 02/23 | 9606 | 813007192652438 | 612.24 | 02/22 | 9653* | 813006092482326 | 228.00 |
| 02/23 | 9607 | 813004392216438 | 941.32 | 02/22 | 9654 | 813008492000882 | 910.68 |

*continued on the next page*

Bank of America
Merrill Lynch

LUBE HOLDINGS INC | Account # ▮▮▮▮ 6767 | February 1, 2016 to February 29, 2016

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 02/26 | 9655 | 813004792693685 | 653.00 | 02/29 | 9720 | 813005092789924 | 33.00 |
| 02/22 | 9656 | 813006092484467 | 1,216.73 | 02/29 | 9723* | 813005192574045 | 1,065.96 |
| 02/26 | 9657 | 813002292670437 | 14,282.96 | 02/29 | 9728* | 813005192556431 | 406.47 |
| 02/24 | 9658 | 813008892316892 | 9,299.98 | 02/29 | 9729 | 813006392856818 | 226.20 |
| 02/25 | 9659 | 813004692037317 | 44,329.52 | 02/29 | 9730 | 813009692762461 | 1,397.31 |
| 02/26 | 9660 | 813004792409600 | 60,317.89 | 02/29 | 9733* | 813005092508985 | 281.77 |
| 02/26 | 9661 | 813004792901991 | 96.00 | 02/29 | 9736* | 813009492429882 | 3,069.59 |
| 02/29 | 9664* | 813009792026133 | 72.99 | 02/29 | 9750* | 813006092203184 | 254.40 |
| 02/29 | 9665 | 813009592581310 | 372.56 | 02/29 | 9756* | 813005192574048 | 258.45 |
| 02/29 | 9667* | 813009592432424 | 51.95 | 02/29 | 9757 | 813009492162238 | 215.00 |
| 02/29 | 9671* | 813004992444270 | 65.36 | 02/29 | 9761* | 813012692214682 | 1,178.27 |
| 02/29 | 9674* | 813006392856817 | 242.94 | 02/29 | 9762 | 813050092514088 | 23,750.00 |
| 02/29 | 9675 | 813005092789921 | 19.00 | 02/29 | 9763 | 813004992444269 | 414.85 |
| 02/29 | 9687* | 813004992475209 | 118.28 | 02/29 | 9764 | 813009792026142 | 3,187.42 |
| 02/29 | 9689* | 813009592326380 | 309.74 | 02/29 | 9767* | 813009692268607 | 2,500.00 |
| 02/29 | 9690 | 813009492429883 | 99.51 | 02/29 | 9771* | 813004892508430 | 1,444.00 |
| 02/29 | 9691 | 813005092789922 | 162.00 | 02/29 | 9773* | 813009592432426 | 69.96 |
| 02/29 | 9694* | 813004992705942 | 4,060.41 | 02/29 | 9775* | 813004892507385 | 1,139.47 |
| 02/29 | 9699* | 813009592335774 | 1,863.83 | 02/29 | 9778* | 813005092789923 | 26.00 |
| 02/29 | 9704* | 813004992767173 | 324.43 | 02/29 | 9783* | 813006492356574 | 656.46 |
| 02/29 | 9706* | 813005192574047 | 279.05 | 02/29 | 9784 | 813005092131393 | 475.00 |
| 02/29 | 9708* | 813005192541921 | 182.85 | 02/29 | 9786* | 813009592815501 | 520.00 |
| 02/29 | 9710* | 813001142724344 | 750.00 | 02/01 | 99227* | 813002292783078 | 1,129.73 |
| 02/29 | 9715* | 813005192574046 | 302.80 | 02/05 | 156767* | 813005892874340 | 1,363.60 |
| 02/29 | 9719* | 813006392856816 | 276.42 | 02/17 | 909287* | 813009592594783 | 498.25 |

| | |
|---|---|
| **Total checks** | **-$865,165.19** |
| **Total # of checks** | **578** |

* *There is a gap in sequential check numbers*

✓  To help you BALANCE YOUR CHECKING ACCOUNT, print a copy of the "How to Balance Your Bank of America Merrill Lynch Account" page by visiting CashPro® University at cashproonline.bankofamerica.com.


15-52722-amk    Doc 268    FILED 03/21/16    ENTERED 03/21/16 20:29:32    Page 50 of 318

This page intentionally left blank



**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 4899
Atlanta, GA 30302-4899

LUBE HOLDINGS INC
CONSOLIDATION ACCOUNT
101 CHESTNUT AVE
SHARON, PA  16146-1751

# Your Full Analysis Business Checking

for February 1, 2016 to February 29, 2016

Account number: ███████ 6742

**LUBE HOLDINGS INC     CONSOLIDATION ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2016 | $1,612,559.43 | # of deposits/credits: 955 |
| Deposits and other credits | 3,242,888.06 | # of withdrawals/debits: 1,434 |
| Withdrawals and other debits | -3,153,646.58 | # of days in cycle: 29 |
| Checks | -0.00 | Average ledger balance: $1,816,976.47 |
| Service fees | -4,155.90 | |
| **Ending balance on February 29, 2016** | **$1,697,645.01** | |

15-52722-amk    Doc 268    FILED 03/21/16    ENTERED 03/21/16 20:29:32    Page 52 of 318

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/01/16 | Preencoded Deposit | 0000000001 | 813001142481931 | 44,142.24 |
| 02/01/16 | John Zidian Co  DES:PAYABLES   ID:CADIGIF01 INDN:CADILLAC GIFT SHOPS    CO ID:3416387170 CCD | | 902329014522937 | 24,305.40 |
| 02/01/16 | ACH CREDIT CUR TRSF FR WorldPay       DES:BNKCRD DEP ID:LK784711 000034  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000002 | 906002012015386 | 11,829.72 |
| 02/01/16 | ACH CREDIT CUR TRSF FR WorldPay       DES:BNKCRD DEP ID:LK246040 000752  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000018 | 906002012011804 | 10,727.06 |
| 02/01/16 | ACH CREDIT CUR TRSF FR WorldPay       DES:BNKCRD DEP ID:LK784709 000060  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000004 | 906002012015401 | 10,378.14 |
| 02/01/16 | QSL RESTAURANT F DES:JDK1011313 ID:QSFA135 INDN:QSL FRANCHISING CORP     CO ID:1273385322 CCD | | 902329013971719 | 10,218.10 |
| 02/01/16 | ACH CREDIT CUR TRSF FR WorldPay       DES:BNKCRD DEP ID:LK757083 000024  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000003 | 906002012015395 | 9,843.20 |
| 02/01/16 | ACH CREDIT CUR TRSF FR WorldPay       DES:BNKCRD DEP ID:LK757083 000023  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000003 | 906002012015394 | 8,740.17 |
| 02/01/16 | ACH CREDIT CUR TRSF FR WorldPay       DES:BNKCRD DEP ID:LK284483 000655  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000014 | 906002012015446 | 8,189.58 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/01/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay      DES:BNKCRD DEP ID:LK784710 000224  INDN:Best Wings USA          CO ID:9803595965 CCD | 0000000001 | 906002012015381 | 8,115.17 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay      DES:BNKCRD DEP ID:LK758048 000284  INDN:Quaker Steak and L      CO ID:9581916017 CCD | 0000000006 | 906002012015420 | 7,307.60 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay      DES:BNKCRD DEP ID:LK246048 000734  INDN:Quaker Steak and L      CO ID:9581916017 CCD | 0000000017 | 906002012011793 | 6,968.65 |
| 02/01/16 | QSL Enterprise   DES:JDK1011310 ID:QSRA55 INDN:QUAKER STEAK AND LUBE   CO ID:1760776758 CCD | | 902329013971717 | 6,143.85 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay      DES:BNKCRD DEP ID:LK784709 000059  INDN:Quaker Steak and L      CO ID:9581916017 CCD | 0000000004 | 906002012015400 | 6,007.31 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay      DES:BNKCRD DEP ID:LK919217 000603  INDN:Quaker Steak and W      CO ID:9581916017 CCD | 0000000007 | 906002012015431 | 5,913.60 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay      DES:BNKCRD DEP ID:LK246040 000751  INDN:Quaker Steak and L      CO ID:9581916017 CCD | 0000000018 | 906002012011803 | 5,861.29 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay      DES:BNKCRD DEP ID:LK188675 000259  INDN:Quaker Steak and L      CO ID:9581916017 CCD | 0000000009 | 906002012015440 | 5,780.73 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay      DES:BNKCRD DEP ID:LK784710 000226  INDN:Best Wings USA          CO ID:9581916017 CCD | 0000000001 | 906002012015380 | 5,526.65 |
| 02/01/16 | CEDAR POINT     DES:REMITTANCE ID:00306340 INDN:QUAKER STEAK & L      CO ID:2346525545 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902329011078284 | 5,469.32 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay      DES:BNKCRD DEP ID:LK784711 000033  INDN:Quaker Steak and L      CO ID:9581916017 CCD | 0000000002 | 906002012015385 | 5,296.69 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay      DES:BNKCRD DEP ID:LK784709 000058  INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000004 | 906002012015402 | 5,210.68 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/01/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay     DES:BNKCRD DEP ID:LK784711 000032  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000002 | 906002012015387 | 5,010.34 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay     DES:BNKCRD DEP ID:LK736456 000251  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000005 | 906002012015407 | 4,746.99 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay     DES:BNKCRD DEP ID:LK246040 000750  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000018 | 906002012011805 | 4,741.47 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay     DES:BNKCRD DEP ID:LK784710 000225  INDN:Best Wings USA     CO ID:9581916017 CCD | 0000000001 | 906002012015379 | 4,347.79 |
| 02/01/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000002 | 906002012015390 | 4,133.00 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay     DES:BNKCRD DEP ID:LK246048 000733  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000017 | 906002012011792 | 4,114.60 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay     DES:BNKCRD DEP ID:LK757083 000022  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000003 | 906002012015396 | 4,037.75 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay     DES:BNKCRD DEP ID:LK758048 000283  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000006 | 906002012015419 | 3,875.68 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay     DES:BNKCRD DEP ID:LK284483 000654  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000014 | 906002012015445 | 3,641.85 |
| 02/01/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000014 | 906002012015450 | 3,456.00 |
| 02/01/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000002 | 906002012015389 | 3,196.00 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay     DES:BNKCRD DEP ID:LK246048 000732  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000017 | 906002012011794 | 3,172.68 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay     DES:BNKCRD DEP ID:LK758048 000282  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000006 | 906002012015421 | 3,128.59 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/01/16 | ACH CREDIT CUR TRSF FR███████ WorldPay       DES:BNKCRD DEP ID:LK919217 000602  INDN:Quaker Steak and W      CO ID:9581916017 CCD | 0000000007 | 906002012015430 | 3,032.70 |
| 02/01/16 | DEPOSIT CUR TRSF FR████████ | 0000000017 | 906002012011798 | 2,711.00 |
| 02/01/16 | DEPOSIT CUR TRSF FR████████ | 0000000002 | 906002012015391 | 2,626.00 |
| 02/01/16 | DEPOSIT CUR TRSF FR████████ | 0000000006 | 906002012015426 | 2,501.00 |
| 02/01/16 | ACH CREDIT CUR TRSF FR███████ WorldPay       DES:BNKCRD DEP ID:LK284483 000653  INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000014 | 906002012015447 | 2,462.42 |
| 02/01/16 | ACH CREDIT CUR TRSF FR███████ WorldPay       DES:BNKCRD DEP ID:LK188675 000257  INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000009 | 906002012015441 | 2,402.08 |
| 02/01/16 | DEPOSIT CUR TRSF FR████████ | 0000000014 | 906002012015449 | 2,401.00 |
| 02/01/16 | ACH CREDIT CUR TRSF FR███████ WorldPay       DES:BNKCRD DEP ID:LK919217 000601  INDN:Quaker Steak and W      CO ID:9803595965 CCD | 0000000007 | 906002012015432 | 2,345.41 |
| 02/01/16 | ACH CREDIT CUR TRSF FR███████ WorldPay       DES:BNKCRD DEP ID:LK736456 000250  INDN:Quaker Steak and L      CO ID:9581916017 CCD | 0000000005 | 906002012015406 | 2,321.58 |
| 02/01/16 | DEPOSIT CUR TRSF FR████████ | 0000000007 | 906002012015435 | 2,315.00 |
| 02/01/16 | ACH CREDIT CUR TRSF FR███████ WorldPay       DES:BNKCRD DEP ID:LK188675 000258  INDN:Quaker Steak and L      CO ID:9581916017 CCD | 0000000009 | 906002012015439 | 2,294.41 |
| 02/01/16 | DEPOSIT CUR TRSF FR████████ | 0000000007 | 906002012015434 | 1,888.00 |
| 02/01/16 | DEPOSIT CUR TRSF FR████████ | 0000000014 | 906002012015451 | 1,770.00 |
| 02/01/16 | DEPOSIT CUR TRSF FR████████ | 0000000007 | 906002012015436 | 1,521.00 |
| 02/01/16 | ACH CREDIT CUR TRSF FR███████ WorldPay       DES:BNKCRD DEP ID:LK736456 000249  INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000005 | 906002012015408 | 1,358.04 |
| 02/01/16 | DEPOSIT CUR TRSF FR████████ | 0000000006 | 906002012015424 | 1,298.00 |
| 02/01/16 | ACH CREDIT CUR TRSF FR███████ AMERICAN EXPRESS DES:SETTLEMENT ID:3342050010  INDN:QUAKER STEAK3342050010 CO ID:1134992250 CCD | 0000000003 | 906002012015397 | 1,219.63 |
| 02/01/16 | ACH CREDIT CUR TRSF FR███████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701  INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002012015399 | 1,154.98 |
| 02/01/16 | DEPOSIT CUR TRSF FR████████ | 0000000006 | 906002012015425 | 1,120.00 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 02/01/16 | DEPOSIT CUR TRSF FR ████ | 0000000005 | 906002012015412 | 1,074.00 |
| 02/01/16 | DEPOSIT CUR TRSF FR ████ | 0000000006 | 906002012015427 | 977.00 |
| 02/01/16 | DEPOSIT CUR TRSF FR ████ | 0000000017 | 906002012011797 | 885.00 |
| 02/01/16 | DEPOSIT CUR TRSF FR ████ | 0000000017 | 906002012011799 | 834.00 |
| 02/01/16 | DEPOSIT CUR TRSF FR ████ | 0000000005 | 906002012015414 | 826.00 |
| 02/01/16 | DEPOSIT CUR TRSF FR ████ | 0000000005 | 906002012015415 | 792.00 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3342050010 INDN:QUAKER STEAK3342050010 CO ID:1134992250 CCD | 0000000003 | 906002012015393 | 691.75 |
| 02/01/16 | DEPOSIT CUR TRSF FR ████ | 0000000018 | 906002012011801 | 657.00 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366 INDN: 4470245366 CO ID:1134992250 CCD | 0000000006 | 906002012015418 | 555.23 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002012015444 | 472.44 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018 INDN:BEST WINGS 2371034018 CO ID:1134992250 CCD | 0000000001 | 906002012015377 | 465.11 |
| 02/01/16 | DEPOSIT CUR TRSF FR ████ | 0000000005 | 906002012015410 | 450.00 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002012015384 | 436.20 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087 INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002012015438 | 425.33 |
| 02/01/16 | DEPOSIT CUR TRSF FR ████ | 0000000005 | 906002012015416 | 399.00 |
| 02/01/16 | DEPOSIT CUR TRSF FR ████ | 0000000005 | 906002012015413 | 388.00 |
| 02/01/16 | DEPOSIT CUR TRSF FR ████ | 0000000005 | 906002012015411 | 377.00 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701 INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002012015403 | 375.27 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/01/16 | ACH CREDIT CUR TRSF FR██████ AMERICAN EXPRESS DES:SETTLEMENT ID██████ INDN:QUAKER██████ CO ID:1134992250 CCD | 0000000018 | 906002012011802 | 337.21 |
| 02/01/16 | ACH CREDIT CUR TRSF FR██████ AMERICAN EXPRESS DES:SETTLEMENT ID██████ INDN:QUAKER██████ CO ID:1134992250 CCD | 0000000007 | 906002012015429 | 303.44 |
| 02/01/16 | WIRE TYPE:WIRE IN DATE: 160201 TIME:1359 ET TRN:2016020100345453 SEQ:233729/000074 ORIG:ANHAM FZCO . ID:1010115440 SND BK:BANK OF GEO RGETOWN ID:054001712 PMT DET:QSL SAUCES | | 903702010345453 | 262.98 |
| 02/01/16 | ACH CREDIT CUR TRSF FR██████ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805 INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002012011790 | 258.37 |
| 02/01/16 | ACH CREDIT CUR TRSF FR██████ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805 INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002012011795 | 233.96 |
| 02/01/16 | ACH CREDIT CUR TRSF FR██████ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366 INDN:4470245366 CO ID:1134992250 CCD | 0000000006 | 906002012015422 | 208.87 |
| 02/01/16 | ACH CREDIT CUR TRSF FR██████ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002012015388 | 204.02 |
| 02/01/16 | ACH CREDIT CUR TRSF FR██████ AMERICAN EXPRESS DES:SETTLEMENT ID██████ INDN:QUAKER██████ CO ID:1134992250 CCD | 0000000007 | 906002012015433 | 180.04 |
| 02/01/16 | DEPOSIT CUR TRSF FR██████ | 0000000006 | 906002012015423 | 178.00 |
| 02/01/16 | ACH CREDIT CUR TRSF FR██████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446 INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002012015405 | 152.54 |
| 02/01/16 | ACH CREDIT CUR TRSF FR██████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446 INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002012015409 | 144.13 |
| 02/01/16 | ACH CREDIT CUR TRSF FR██████ SWITCH COMMERCE DES:0130 FUND ID:62926 INDN:LUBE HOLDINGS INC CO ID:030526082 CCD | 0000000001 | 906002012015378 | 60.00 |
| 02/01/16 | ACH CREDIT CUR TRSF FR██████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002012015448 | 58.11 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/01/16 | ACH CREDIT CUR TRSF FR ████<br>Off-Campus Advan DES:Daily slmt ID:    4155<br>INDN:Quaker Steak and Lube   CO ID:1201231681<br>CCD | 0000000017 | 906002012011791 | 41.91 |
| 02/01/16 | DEPOSIT CUR TRSF FR ████ | 0000000017 | 906002012011796 | 40.00 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ████<br>SWITCH COMMERCE  DES:0129 FUND  ID:62926<br>INDN:LUBE HOLDINGS INC     CO ID:030526082<br>CCD | 0000000001 | 906002012015382 | 40.00 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ████<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:3343322087  INDN:QUAKER STEAK3343322087<br>CO ID:1134992250 CCD | 0000000009 | 906002012015442 | 36.73 |
| 02/01/16 | ACH CREDIT CUR TRSF FR ████<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:████       INDN:QUAKER ████<br>CO ID:1134992250 CCD | 0000000018 | 906002012011806 | 11.64 |
| 02/02/16 | LUBE HOLDING6742 DES:CASH C&D   FL#<br>16027001658  INDN:SETT-BATCH 1202676457<br>CO ID:1202676457 CCD | | 902333002905797 | 24,197.45 |
| 02/02/16 | ACH CREDIT CUR TRSF FR ████<br>WorldPay       DES:BNKCRD DEP ID:LK784711<br>000035  INDN:Quaker Steak and L     CO<br>ID:9803595965 CCD | 0000000002 | 906002022011246 | 14,099.87 |
| 02/02/16 | ACH CREDIT CUR TRSF FR ████<br>WorldPay       DES:BNKCRD DEP ID:LK758048<br>000285  INDN:Quaker Steak and L     CO<br>ID:9803595965 CCD | 0000000006 | 906002022011258 | 13,978.38 |
| 02/02/16 | ACH CREDIT CUR TRSF FR ████<br>WorldPay       DES:BNKCRD DEP ID:LK784709<br>000061  INDN:Quaker Steak and L     CO<br>ID:9803595965 CCD | 0000000004 | 906002022011253 | 12,928.36 |
| 02/02/16 | ACH CREDIT CUR TRSF FR ████<br>WorldPay       DES:BNKCRD DEP ID:LK246040<br>000753  INDN:Quaker Steak and L     CO<br>ID:9803595965 CCD | 0000000018 | 906002022008579 | 10,904.27 |
| 02/02/16 | ACH CREDIT CUR TRSF FR ████<br>WorldPay       DES:BNKCRD DEP ID:LK784710<br>000227  INDN:Best Wings USA        CO<br>ID:9803595965 CCD | 0000000001 | 906002022011243 | 10,751.46 |
| 02/02/16 | ACH CREDIT CUR TRSF FR ████<br>WorldPay       DES:BNKCRD DEP ID:LK246048<br>000735  INDN:Quaker Steak and L     CO<br>ID:9803595965 CCD | 0000000017 | 906002022008573 | 9,813.60 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/02/16 | ACH CREDIT CUR TRSF FR █████ WorldPay DES:BNKCRD DEP ID:LK284483 000656 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000014 | 906002022011273 | 9,785.65 |
| 02/02/16 | ACH CREDIT CUR TRSF FR █████ WorldPay DES:BNKCRD DEP ID:LK919217 000604 INDN:Quaker Steak and W CO ID:9803595965 CCD | 0000000007 | 906002022011264 | 8,857.83 |
| 02/02/16 | ACH CREDIT CUR TRSF FR █████ WorldPay DES:BNKCRD DEP ID:LK736456 000252 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000005 | 906002022011255 | 7,433.50 |
| 02/02/16 | ACH CREDIT CUR TRSF FR █████ WorldPay DES:BNKCRD DEP ID:LK188675 000260 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000009 | 906002022011268 | 7,006.07 |
| 02/02/16 | ACH CREDIT CUR TRSF FR █████ WorldPay DES:BNKCRD DEP ID:LK757083 000025 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000003 | 906002022011250 | 6,249.54 |
| 02/02/16 | DEPOSIT CUR TRSF FR █████ | 0000000006 | 906002022011260 | 3,442.00 |
| 02/02/16 | DEPOSIT CUR TRSF FR █████ | 0000000018 | 906002022008576 | 3,360.00 |
| 02/02/16 | DEPOSIT CUR TRSF FR █████ | 0000000006 | 906002022011259 | 2,533.00 |
| 02/02/16 | ACH CREDIT CUR TRSF FR █████ WorldPay DES:BNKCRD DEP ID:LK271883 000972 INDN:QSL Of Medina CO ID:9803595965 CCD | 0000000012 | 906002022011270 | 2,467.19 |
| 02/02/16 | DEPOSIT CUR TRSF FR █████ | 0000000006 | 906002022011261 | 1,987.00 |
| 02/02/16 | DEPOSIT CUR TRSF FR █████ | 0000000002 | 906002022011247 | 1,681.00 |
| 02/02/16 | DEPOSIT CUR TRSF FR █████ | 0000000014 | 906002022011274 | 1,235.00 |
| 02/02/16 | DEPOSIT CUR TRSF FR █████ | 0000000017 | 906002022008574 | 652.00 |
| 02/02/16 | DEPOSIT CUR TRSF FR █████ | 0000000007 | 906002022011265 | 547.00 |
| 02/02/16 | ACH CREDIT CUR TRSF FR █████ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366 INDN: 4470245366 CO ID:1134992250 CCD | 0000000006 | 906002022011257 | 432.21 |
| 02/02/16 | ACH CREDIT CUR TRSF FR █████ AMERICAN EXPRESS DES:SETTLEMENT ID:3342050010 INDN:QUAKER STEAK3342050010 CO ID:1134992250 CCD | 0000000003 | 906002022011249 | 414.31 |
| 02/02/16 | ACH CREDIT CUR TRSF FR █████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701 INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002022011252 | 381.49 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/02/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002022011245 | 361.26 |
| 02/02/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002022011272 | 287.50 |
| 02/02/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ AMERICAN EXPRESS DES:SETTLEMENT ID:▇▇▇▇ INDN:QUAKER CO ID:1134992250 CCD | 0000000018 | 906002022008578 | 171.92 |
| 02/02/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018 INDN:BEST WINGS 2371034018 CO ID:1134992250 CCD | 0000000001 | 906002022011242 | 171.64 |
| 02/02/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087 INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002022011267 | 160.91 |
| 02/02/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805 INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002022008568 | 140.66 |
| 02/02/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ SWITCH COMMERCE DES:0201 FUND ID:62926 INDN:LUBE HOLDINGS INC CO ID:030526082 CCD | 0000000001 | 906002022011241 | 140.00 |
| 02/02/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ Off-Campus Advan DES:Daily slmt ID:    4155 INDN:Quaker Steak and Lube CO ID:1201231681 CCD | 0000000017 | 906002022008571 | 90.06 |
| 02/02/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ Off-Campus Advan DES:Daily slmt ID:    4155 INDN:Quaker Steak and Lube CO ID:1201231681 CCD | 0000000017 | 906002022008569 | 48.80 |
| 02/02/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ Off-Campus Advan DES:Daily slmt ID:    4155 INDN:Quaker Steak and Lube CO ID:1201231681 CCD | 0000000017 | 906002022008570 | 41.08 |
| 02/02/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ AMERICAN EXPRESS DES:SETTLEMENT ID:▇▇▇▇ INDN:QUAKER CO ID:1134992250 CCD | 0000000007 | 906002022011263 | 21.21 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/03/16 | ACH CREDIT CUR TRSF FR████ WorldPay     DES:BNKCRD DEP ID:LK784711 000036 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000002 | 906002032009263 | 8,455.93 |
| 02/03/16 | ACH CREDIT CUR TRSF FR████ WorldPay     DES:BNKCRD DEP ID:LK784709 000062 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000004 | 906002032009269 | 7,876.75 |
| 02/03/16 | ACH CREDIT CUR TRSF FR████ WorldPay     DES:BNKCRD DEP ID:LK758048 000286 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000006 | 906002032009275 | 7,721.23 |
| 02/03/16 | ACH CREDIT CUR TRSF FR████ WorldPay     DES:BNKCRD DEP ID:LK284483 000657 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000014 | 906002032009287 | 6,905.22 |
| 02/03/16 | ACH CREDIT CUR TRSF FR████ WorldPay     DES:BNKCRD DEP ID:LK246040 000754 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000018 | 906002032006958 | 6,451.29 |
| 02/03/16 | Preencoded Deposit | 0000000001 | 813001242518341 | 5,999.61 |
| 02/03/16 | ACH CREDIT CUR TRSF FR████ WorldPay     DES:BNKCRD DEP ID:LK784710 000228 INDN:Best Wings USA     CO ID:9803595965 CCD | 0000000001 | 906002032009260 | 5,073.22 |
| 02/03/16 | ACH CREDIT CUR TRSF FR████ WorldPay     DES:BNKCRD DEP ID:LK919217 000605 INDN:Quaker Steak and W     CO ID:9803595965 CCD | 0000000007 | 906002032009278 | 4,886.91 |
| 02/03/16 | ACH CREDIT CUR TRSF FR████ WorldPay     DES:BNKCRD DEP ID:LK271883 000973 INDN:QSL Of  Medina     CO ID:9803595965 CCD | 0000000012 | 906002032009285 | 4,819.43 |
| 02/03/16 | ACH CREDIT CUR TRSF FR████ WorldPay     DES:BNKCRD DEP ID:LK246048 000736 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000017 | 906002032006953 | 4,663.82 |
| 02/03/16 | DEPOSIT CUR TRSF FR████ | 0000000002 | 906002032009265 | 3,592.00 |
| 02/03/16 | ACH CREDIT CUR TRSF FR████ WorldPay     DES:BNKCRD DEP ID:LK188675 000261 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000009 | 906002032009282 | 3,115.75 |
| 02/03/16 | ACH CREDIT CUR TRSF FR████ WorldPay     DES:BNKCRD DEP ID:LK736456 000253 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000005 | 906002032009272 | 2,750.49 |
| 02/03/16 | DEPOSIT CUR TRSF FR████ | 0000000014 | 906002032009289 | 1,666.00 |
| 02/03/16 | DEPOSIT CUR TRSF FR████ | 0000000007 | 906002032009280 | 1,323.00 |
| 02/03/16 | DEPOSIT CUR TRSF FR████ | 0000000017 | 906002032006956 | 791.00 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/03/16 | ACH CREDIT CUR TRSF FR ▌▌▌<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:VALLEYVIEW  INDN:QUAKER STEAK3340797877<br>CO ID:1134992250 CCD | 0000000002 | 906002032009264 | 501.00 |
| 02/03/16 | ACH CREDIT CUR TRSF FR ▌▌▌<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:3342050010  INDN:QUAKER STEAK3342050010<br>CO ID:1134992250 CCD | 0000000003 | 906002032009267 | 371.45 |
| 02/03/16 | ACH CREDIT CUR TRSF FR ▌▌▌<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:2371034018  INDN:BEST WINGS  2371034018<br>CO ID:1134992250 CCD | 0000000001 | 906002032009261 | 315.41 |
| 02/03/16 | ACH CREDIT CUR TRSF FR ▌▌▌<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:3341359701  INDN:QUAKER STEAK3341359701<br>CO ID:1134992250 CCD | 0000000004 | 906002032009270 | 246.52 |
| 02/03/16 | ACH CREDIT CUR TRSF FR ▌▌▌<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:3343322087  INDN:QUAKER STEAK3343322087<br>CO ID:1134992250 CCD | 0000000009 | 906002032009283 | 224.17 |
| 02/03/16 | ACH CREDIT CUR TRSF FR ▌▌▌<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID▌▌▌    INDN:QUAKER▌▌▌<br>CO ID:1134992250 CCD | 0000000007 | 906002032009279 | 171.38 |
| 02/03/16 | ACH CREDIT CUR TRSF FR ▌▌▌<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:3343867453  INDN:QUAKER STEAK3343867453<br>CO ID:1134992250 CCD | 0000000014 | 906002032009288 | 164.12 |
| 02/03/16 | ACH CREDIT CUR TRSF FR ▌▌▌<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:3341986446  INDN:QUAKER STEAK3341986446<br>CO ID:1134992250 CCD | 0000000005 | 906002032009273 | 163.26 |
| 02/03/16 | ACH CREDIT CUR TRSF FR ▌▌▌<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID▌▌▌    INDN:QUAKER▌▌▌<br>CO ID:1134992250 CCD | 0000000018 | 906002032006959 | 127.86 |
| 02/03/16 | ACH CREDIT CUR TRSF FR ▌▌▌<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:4452887805  INDN:QUAKER STEAK4452887805<br>CO ID:1134992250 CCD | 0000000017 | 906002032006954 | 118.98 |
| 02/03/16 | ACH CREDIT CUR TRSF FR ▌▌▌<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:4470245366  INDN:    4470245366  CO<br>ID:1134992250 CCD | 0000000006 | 906002032009276 | 69.19 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 02/03/16 | ACH CREDIT CUR TRSF FR▉▉▉▉▉ Off-Campus Advan DES:Daily slmt ID:      4155 INDN:Quaker Steak and Lube   CO ID:1201231681 CCD | 0000000017 | 906002032006955 | 65.86 |
| 02/03/16 | K Investments Li DES:JDK1011319 ID:KILA1655 INDN:QUAKER STEAK & LUBE    CO ID:1232870982 CCD | | 902333012171011 | 56.23 |
| 02/04/16 | ACH CREDIT CUR TRSF FR▉▉▉▉▉ WorldPay      DES:BNKCRD DEP ID:LK757083 000027  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000003 | 906002042009220 | 6,023.07 |
| 02/04/16 | ACH CREDIT CUR TRSF FR▉▉▉▉▉ WorldPay      DES:BNKCRD DEP ID:LK784709 000063  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000004 | 906002042009224 | 5,238.95 |
| 02/04/16 | ACH CREDIT CUR TRSF FR▉▉▉▉▉ WorldPay      DES:BNKCRD DEP ID:LK246040 000755  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000018 | 906002042006945 | 3,926.15 |
| 02/04/16 | ACH CREDIT CUR TRSF FR▉▉▉▉▉ WorldPay      DES:BNKCRD DEP ID:LK784711 000037  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000002 | 906002042009214 | 3,536.61 |
| 02/04/16 | ACH CREDIT CUR TRSF FR▉▉▉▉▉ WorldPay      DES:BNKCRD DEP ID:LK757083 000026  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000003 | 906002042009219 | 3,040.69 |
| 02/04/16 | ACH CREDIT CUR TRSF FR▉▉▉▉▉ WorldPay      DES:BNKCRD DEP ID:LK284483 000658  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000014 | 906002042009248 | 2,603.02 |
| 02/04/16 | ACH CREDIT CUR TRSF FR▉▉▉▉▉ WorldPay      DES:BNKCRD DEP ID:LK784710 000229  INDN:Best Wings USA        CO ID:9803595965 CCD | 0000000001 | 906002042009210 | 2,567.61 |
| 02/04/16 | ACH CREDIT CUR TRSF FR▉▉▉▉▉ WorldPay      DES:BNKCRD DEP ID:LK758048 000287  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000006 | 906002042009232 | 2,536.06 |
| 02/04/16 | DEPOSIT CUR TRSF FR▉▉▉▉▉ | 0000000018 | 906002042006943 | 2,438.00 |
| 02/04/16 | ACH CREDIT CUR TRSF FR▉▉▉▉▉ WorldPay      DES:BNKCRD DEP ID:LK246048 000737  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000017 | 906002042006939 | 2,207.39 |
| 02/04/16 | ACH CREDIT CUR TRSF FR▉▉▉▉▉ WorldPay      DES:BNKCRD DEP ID:LK919217 000606  INDN:Quaker Steak and W     CO ID:9803595965 CCD | 0000000007 | 906002042009236 | 2,085.95 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/04/16 | LUBE HOLDING6742  DES:CASH C&D    FL# 16028000512  INDN:SETT-BATCH 1202676457 CO ID:1202676457 CCD | | 902335009299111 | 2,018.38 |
| 02/04/16 | DEPOSIT CUR TRSF FR | 0000000002 | 906002042009216 | 1,898.00 |
| 02/04/16 | ACH CREDIT CUR TRSF FR WorldPay       DES:BNKCRD DEP ID:LK188675 000262  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000009 | 906002042009241 | 1,739.03 |
| 02/04/16 | ACH CREDIT CUR TRSF FR WorldPay       DES:BNKCRD DEP ID:LK736456 000254  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000005 | 906002042009228 | 1,517.72 |
| 02/04/16 | DEPOSIT CUR TRSF FR | 0000000014 | 906002042009250 | 1,101.00 |
| 02/04/16 | ACH CREDIT CUR TRSF FR AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366 INDN:       4470245366 CO ID:1134992250 CCD | 0000000006 | 906002042009231 | 828.04 |
| 02/04/16 | DEPOSIT CUR TRSF FR | 0000000007 | 906002042009238 | 798.00 |
| 02/04/16 | ACH CREDIT CUR TRSF FR AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018 INDN:BEST WINGS 2371034018 CO ID:1134992250 CCD | 0000000001 | 906002042009209 | 538.78 |
| 02/04/16 | ACH CREDIT CUR TRSF FR AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701 INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002042009223 | 515.43 |
| 02/04/16 | ACH CREDIT CUR TRSF FR AMERICAN EXPRESS DES:SETTLEMENT ID            INDN:QUAKER CO ID:1134992250 CCD | 0000000007 | 906002042009235 | 395.32 |
| 02/04/16 | ACH CREDIT CUR TRSF FR AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087  INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002042009240 | 367.78 |
| 02/04/16 | ACH CREDIT CUR TRSF FR AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW  INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002042009213 | 326.23 |
| 02/04/16 | ACH CREDIT CUR TRSF FR AMERICAN EXPRESS DES:SETTLEMENT ID            INDN:QUAKER CO ID:1134992250 CCD | 0000000018 | 906002042006944 | 261.73 |
| 02/04/16 | ACH CREDIT CUR TRSF FR AMERICAN EXPRESS DES:SETTLEMENT ID:3343492344  INDN:QSL OF MEDIN3343492344 CO ID:1134992250 CCD | 0000000012 | 906002042009244 | 192.48 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/04/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000017 | 906002042006941 | 188.00 |
| 02/04/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805 INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002042006937 | 141.80 |
| 02/04/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002042009247 | 128.70 |
| 02/04/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:3342050010 INDN:QUAKER STEAK3342050010 CO ID:1134992250 CCD | 0000000003 | 906002042009218 | 67.38 |
| 02/04/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446 INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002042009227 | 61.84 |
| 02/04/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ Off-Campus Advan DES:Daily slmt ID: 4155 INDN:Quaker Steak and Lube CO ID:1201231681 CCD | 0000000017 | 906002042006938 | 24.02 |
| 02/05/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay DES:BNKCRD DEP ID:LK246040 000756 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000018 | 906002052007053 | 10,025.66 |
| 02/05/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay DES:BNKCRD DEP ID:LK784709 000064 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000004 | 906002052009361 | 7,515.56 |
| 02/05/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay DES:BNKCRD DEP ID:LK784711 000038 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000002 | 906002052009356 | 6,847.71 |
| 02/05/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay DES:BNKCRD DEP ID:LK758048 000288 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000006 | 906002052009367 | 5,738.52 |
| 02/05/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay DES:BNKCRD DEP ID:LK284483 000659 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000014 | 906002052009393 | 4,846.96 |
| 02/05/16 | LUBE HOLDING6742 DES:CASH C&D FL# 16033000958 INDN:SETT-BATCH 1202676457 CO ID:1202676457 CCD | | 902336010130041 | 4,541.04 |
| 02/05/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay DES:BNKCRD DEP ID:LK246048 000738 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000017 | 906002052007048 | 4,038.29 |

*continued on the next page*

**Bank of America**
**Merrill Lynch**

LUBE HOLDINGS INC | Account # ▮▮▮▮ 6742 | February 1, 2016 to February 29, 2016

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/05/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay    DES:BNKCRD DEP ID:LK919217 000607  INDN:Quaker Steak and W    CO ID:9803595965 CCD | 0000000007 | 906002052009370 | 3,832.85 |
| 02/05/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay    DES:BNKCRD DEP ID:LK188675 000263  INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000009 | 906002052009374 | 3,776.25 |
| 02/05/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay    DES:BNKCRD DEP ID:LK784710 000230  INDN:Best Wings USA    CO ID:9803595965 CCD | 0000000001 | 906002052009350 | 3,635.07 |
| 02/05/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay    DES:BNKCRD DEP ID:LK736456 000255  INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000005 | 906002052009364 | 3,277.88 |
| 02/05/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000002 | 906002052009357 | 1,420.00 |
| 02/05/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000012 | 906002052009388 | 1,287.00 |
| 02/05/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000012 | 906002052009385 | 1,202.00 |
| 02/05/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000012 | 906002052009381 | 1,191.00 |
| 02/05/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000014 | 906002052009394 | 1,069.00 |
| 02/05/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000007 | 906002052009371 | 1,057.00 |
| 02/05/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000012 | 906002052009382 | 958.00 |
| 02/05/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000012 | 906002052009378 | 873.00 |
| 02/05/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000012 | 906002052009380 | 606.00 |
| 02/05/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000012 | 906002052009383 | 603.00 |
| 02/05/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000012 | 906002052009389 | 590.00 |
| 02/05/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000012 | 906002052009384 | 528.00 |
| 02/05/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701  INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002052009360 | 473.79 |
| 02/05/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000012 | 906002052009387 | 463.00 |
| 02/05/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000017 | 906002052007049 | 403.00 |
| 02/05/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000012 | 906002052009386 | 377.00 |
| 02/05/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000012 | 906002052009379 | 350.00 |
| 02/05/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000012 | 906002052009390 | 350.00 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 02/05/16 | ACH CREDIT CUR TRSF FR█████████████<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:3341986446  INDN:QUAKER STEAK3341986446<br>CO ID:1134992250 CCD | 0000000005 | 906002052009363 | 311.08 |
| 02/05/16 | DEPOSIT CUR TRSF FR███████████████ | 0000000012 | 906002052009377 | 296.00 |
| 02/05/16 | ACH CREDIT CUR TRSF FR█████████████<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:3343867453  INDN:QUAKER STEAK3343867453<br>CO ID:1134992250 CCD | 0000000014 | 906002052009392 | 229.85 |
| 02/05/16 | ACH CREDIT CUR TRSF FR█████████████<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:3343492344  INDN:QSL OF MEDIN3343492344<br>CO ID:1134992250 CCD | 0000000012 | 906002052009376 | 209.52 |
| 02/05/16 | ACH CREDIT CUR TRSF FR█████████████<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID██████████  INDN:QUAKER█████████<br>CO ID:1134992250 CCD | 0000000007 | 906002052009369 | 188.29 |
| 02/05/16 | ACH CREDIT CUR TRSF FR█████████████<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:3343322087  INDN:QUAKER STEAK3343322087<br>CO ID:1134992250 CCD | 0000000009 | 906002052009373 | 162.31 |
| 02/05/16 | ACH CREDIT CUR TRSF FR█████████████<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:4452887805  INDN:QUAKER STEAK4452887805<br>CO ID:1134992250 CCD | 0000000017 | 906002052007046 | 148.76 |
| 02/05/16 | ACH CREDIT CUR TRSF FR█████████████<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:VALLEYVIEW  INDN:QUAKER STEAK3340797877<br>CO ID:1134992250 CCD | 0000000002 | 906002052009354 | 125.56 |
| 02/05/16 | ACH CREDIT CUR TRSF FR█████████████<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID██████████  INDN:QUAKER█████████<br>CO ID:1134992250 CCD | 0000000018 | 906002052007052 | 102.20 |
| 02/05/16 | ACH CREDIT CUR TRSF FR█████████████<br>SWITCH COMMERCE  DES:0204 FUND  ID:62926<br>INDN:LUBE HOLDINGS INC      CO ID:030526082<br>CCD | 0000000001 | 906002052009351 | 100.00 |
| 02/05/16 | ACH CREDIT CUR TRSF FR█████████████<br>Off-Campus Advan DES:Daily slmt ID:      4155<br>INDN:Quaker Steak and Lube   CO ID:1201231681<br>CCD | 0000000017 | 906002052007047 | 72.52 |
| 02/05/16 | ACH CREDIT CUR TRSF FR█████████████<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:2371034018  INDN:BEST WINGS  2371034018<br>CO ID:1134992250 CCD | 0000000001 | 906002052009349 | 25.20 |
| 02/05/16 | ACH CREDIT CUR TRSF FR█████████████<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:4470245366  INDN:       4470245366  CO<br>ID:1134992250 CCD | 0000000006 | 906002052009366 | 13.33 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/08/16 | ACH CREDIT CUR TRSF FR ████████<br>WorldPay      DES:BNKCRD DEP ID:LK784709<br>000065  INDN:Quaker Steak and L      CO<br>ID:9581916017 CCD | 0000000004 | 906002082014837 | 11,628.21 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ████████<br>WorldPay      DES:BNKCRD DEP ID:LK784711<br>000041  INDN:Quaker Steak and L      CO<br>ID:9581916017 CCD | 0000000002 | 906002082014825 | 10,970.00 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ████████<br>WorldPay      DES:BNKCRD DEP ID:LK246040<br>000759  INDN:Quaker Steak and L      CO<br>ID:9581916017 CCD | 0000000018 | 906002082011232 | 9,847.01 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ████████<br>WorldPay      DES:BNKCRD DEP ID:LK784709<br>000066  INDN:Quaker Steak and L      CO<br>ID:9581916017 CCD | 0000000004 | 906002082014836 | 9,437.93 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ████████<br>WorldPay      DES:BNKCRD DEP ID:LK758048<br>000291  INDN:Quaker Steak and L      CO<br>ID:9581916017 CCD | 0000000006 | 906002082014854 | 8,018.97 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ████████<br>WorldPay      DES:BNKCRD DEP ID:LK284483<br>000662  INDN:Quaker Steak and L      CO<br>ID:9581916017 CCD | 0000000014 | 906002082014880 | 7,022.28 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ████████<br>WorldPay      DES:BNKCRD DEP ID:LK246048<br>000741  INDN:Quaker Steak and L      CO<br>ID:9581916017 CCD | 0000000017 | 906002082011221 | 6,883.86 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ████████<br>WorldPay      DES:BNKCRD DEP ID:LK246040<br>000758  INDN:Quaker Steak and L      CO<br>ID:9581916017 CCD | 0000000018 | 906002082011233 | 6,005.94 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ████████<br>WorldPay      DES:BNKCRD DEP ID:LK784711<br>000040  INDN:Quaker Steak and L      CO<br>ID:9581916017 CCD | 0000000002 | 906002082014826 | 5,933.76 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ████████<br>WorldPay      DES:BNKCRD DEP ID:LK784710<br>000233  INDN:Best Wings USA      CO<br>ID:9581916017 CCD | 0000000001 | 906002082014819 | 5,895.32 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ████████<br>WorldPay      DES:BNKCRD DEP ID:LK188675<br>000266  INDN:Quaker Steak and L      CO<br>ID:9581916017 CCD | 0000000009 | 906002082014874 | 5,740.10 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------| -------|
| 02/08/16 | ACH CREDIT CUR TRSF FR████████ WorldPay      DES:BNKCRD DEP ID:LK919217 000610  INDN:Quaker Steak and W      CO ID:9581916017 CCD | 0000000007 | 906002082014865 | 5,251.45 |
| 02/08/16 | ACH CREDIT CUR TRSF FR████████ WorldPay      DES:BNKCRD DEP ID:LK784711 000039  INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000002 | 906002082014827 | 4,993.33 |
| 02/08/16 | DEPOSIT CUR TRSF FR████████ | 0000000002 | 906002082014830 | 4,648.00 |
| 02/08/16 | ACH CREDIT CUR TRSF FR████████ WorldPay      DES:BNKCRD DEP ID:LK246040 000757  INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000018 | 906002082011234 | 4,541.59 |
| 02/08/16 | ACH CREDIT CUR TRSF FR████████ WorldPay      DES:BNKCRD DEP ID:LK758048 000289  INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000006 | 906002082014856 | 4,488.37 |
| 02/08/16 | DEPOSIT CUR TRSF FR████████ | 0000000002 | 906002082014831 | 4,402.00 |
| 02/08/16 | DEPOSIT CUR TRSF FR████████ | 0000000007 | 906002082014871 | 3,991.00 |
| 02/08/16 | ACH CREDIT CUR TRSF FR████████ WorldPay      DES:BNKCRD DEP ID:LK246048 000740  INDN:Quaker Steak and L      CO ID:9581916017 CCD | 0000000017 | 906002082011222 | 3,974.53 |
| 02/08/16 | DEPOSIT CUR TRSF FR████████ | 0000000002 | 906002082014829 | 3,850.00 |
| 02/08/16 | DEPOSIT CUR TRSF FR████████ | 0000000014 | 906002082014885 | 3,755.00 |
| 02/08/16 | ACH CREDIT CUR TRSF FR████████ WorldPay      DES:BNKCRD DEP ID:LK284483 000661  INDN:Quaker Steak and L      CO ID:9581916017 CCD | 0000000014 | 906002082014881 | 3,748.49 |
| 02/08/16 | ACH CREDIT CUR TRSF FR████████ WorldPay      DES:BNKCRD DEP ID:LK284483 000660  INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000014 | 906002082014882 | 3,594.88 |
| 02/08/16 | DEPOSIT CUR TRSF FR████████ | 0000000014 | 906002082014886 | 3,544.00 |
| 02/08/16 | ACH CREDIT CUR TRSF FR████████ WorldPay      DES:BNKCRD DEP ID:LK736456 000258  INDN:Quaker Steak and L      CO ID:9581916017 CCD | 0000000005 | 906002082014841 | 3,425.16 |
| 02/08/16 | ACH CREDIT CUR TRSF FR████████ WorldPay      DES:BNKCRD DEP ID:LK758048 000290  INDN:Quaker Steak and L      CO ID:9581916017 CCD | 0000000006 | 906002082014855 | 3,290.96 |
| 02/08/16 | ACH CREDIT CUR TRSF FR████████ WorldPay      DES:BNKCRD DEP ID:LK784710 000232  INDN:Best Wings USA      CO ID:9581916017 CCD | 0000000001 | 906002082014820 | 3,096.00 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/08/16 | ACH CREDIT CUR TRSF FR ████ WorldPay    DES:BNKCRD DEP ID:LK919217 000608 INDN:Quaker Steak and W    CO ID:9803595965 CCD | 0000000007 | 906002082014867 | 3,067.86 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ████ WorldPay    DES:BNKCRD DEP ID:LK919217 000609 INDN:Quaker Steak and W    CO ID:9581916017 CCD | 0000000007 | 906002082014866 | 3,006.16 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ████ WorldPay    DES:BNKCRD DEP ID:LK784710 000231 INDN:Best Wings USA    CO ID:9803595965 CCD | 0000000001 | 906002082014821 | 2,873.93 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ████ WorldPay    DES:BNKCRD DEP ID:LK246048 000739 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000017 | 906002082011224 | 2,863.75 |
| 02/08/16 | DEPOSIT CUR TRSF FR ████ | 0000000014 | 906002082014884 | 2,670.00 |
| 02/08/16 | DEPOSIT CUR TRSF FR ████ | 0000000007 | 906002082014870 | 2,411.00 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ████ WorldPay    DES:BNKCRD DEP ID:LK188675 000265 INDN:Quaker Steak and L    CO ID:9581916017 CCD | 0000000009 | 906002082014875 | 2,409.87 |
| 02/08/16 | DEPOSIT CUR TRSF FR ████ | 0000000017 | 906002082011228 | 2,369.00 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ████ WorldPay    DES:BNKCRD DEP ID:LK188675 000264 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000009 | 906002082014876 | 2,360.08 |
| 02/08/16 | DEPOSIT CUR TRSF FR ████ | 0000000006 | 906002082014861 | 2,267.00 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ████ WorldPay    DES:BNKCRD DEP ID:LK736456 000256 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000005 | 906002082014843 | 1,779.13 |
| 02/08/16 | DEPOSIT CUR TRSF FR ████ | 0000000018 | 906002082011230 | 1,695.00 |
| 02/08/16 | DEPOSIT CUR TRSF FR ████ | 0000000005 | 906002082014850 | 1,586.00 |
| 02/08/16 | DEPOSIT CUR TRSF FR ████ | 0000000006 | 906002082014860 | 1,540.00 |
| 02/08/16 | CEDAR POINT    DES:REMITTANCE ID:00306482 INDN:QUAKER STEAK & L    CO ID:2346525545 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902336016027242 | 1,528.39 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ████ WorldPay    DES:BNKCRD DEP ID:LK736456 000257 INDN:Quaker Steak and L    CO ID:9581916017 CCD | 0000000005 | 906002082014842 | 1,445.72 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/08/16 | DEPOSIT CUR TRSF FR ███████ | 0000000007 | 906002082014869 | 1,309.00 |
| 02/08/16 | DEPOSIT CUR TRSF FR ███████ | 0000000006 | 906002082014859 | 1,306.00 |
| 02/08/16 | DEPOSIT CUR TRSF FR ███████ | 0000000005 | 906002082014847 | 1,305.00 |
| 02/08/16 | DEPOSIT CUR TRSF FR ███████ | 0000000005 | 906002082014849 | 1,140.00 |
| 02/08/16 | DEPOSIT CUR TRSF FR ███████ | 0000000005 | 906002082014851 | 931.00 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002082014828 | 814.56 |
| 02/08/16 | DEPOSIT CUR TRSF FR ███████ | 0000000017 | 906002082011227 | 718.00 |
| 02/08/16 | DEPOSIT CUR TRSF FR ███████ | 0000000006 | 906002082014862 | 711.00 |
| 02/08/16 | DEPOSIT CUR TRSF FR ███████ | 0000000017 | 906002082011226 | 710.00 |
| 02/08/16 | DEPOSIT CUR TRSF FR ███████ | 0000000005 | 906002082014845 | 663.00 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:3342050010 INDN:QUAKER STEAK3342050010 CO ID:1134992250 CCD | 0000000003 | 906002082014833 | 624.91 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805 INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002082011225 | 611.15 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018 INDN:BEST WINGS 2371034018 CO ID:1134992250 CCD | 0000000001 | 906002082014822 | 561.18 |
| 02/08/16 | DEPOSIT CUR TRSF FR ███████ | 0000000005 | 906002082014846 | 511.00 |
| 02/08/16 | DEPOSIT CUR TRSF FR ███████ | 0000000005 | 906002082014848 | 420.00 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701 INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002082014838 | 297.48 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446 INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002082014844 | 239.93 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002082014824 | 239.53 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:███████ INDN:QUAKER ███████ CO ID:1134992250 CCD | 0000000018 | 906002082011235 | 201.70 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/08/16 | ACH CREDIT CUR TRSF FR █████ SWITCH COMMERCE DES:0207 FUND ID:62926 INDN:LUBE HOLDINGS INC CO ID:030526082 CCD | 0000000001 | 906002082014817 | 200.00 |
| 02/08/16 | ACH CREDIT CUR TRSF FR █████ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366 INDN: 4470245366 CO ID:1134992250 CCD | 0000000006 | 906002082014857 | 190.01 |
| 02/08/16 | ACH CREDIT CUR TRSF FR █████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002082014879 | 183.37 |
| 02/08/16 | ACH CREDIT CUR TRSF FR █████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087 INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002082014877 | 169.84 |
| 02/08/16 | ACH CREDIT CUR TRSF FR █████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002082014883 | 163.62 |
| 02/08/16 | ACH CREDIT CUR TRSF FR █████ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018 INDN:BEST WINGS 2371034018 CO ID:1134992250 CCD | 0000000001 | 906002082014818 | 159.71 |
| 02/08/16 | DEPOSIT CUR TRSF FR █████ | 0000000006 | 906002082014858 | 137.00 |
| 02/08/16 | ACH CREDIT CUR TRSF FR █████ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805 INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002082011220 | 118.61 |
| 02/08/16 | ACH CREDIT CUR TRSF FR █████ AMERICAN EXPRESS DES:SETTLEMENT ID█████ INDN:QUAKER█████ CO ID:1134992250 CCD | 0000000007 | 906002082014864 | 113.31 |
| 02/08/16 | ACH CREDIT CUR TRSF FR █████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701 INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002082014835 | 108.22 |
| 02/08/16 | ACH CREDIT CUR TRSF FR █████ AMERICAN EXPRESS DES:SETTLEMENT ID█████ INDN:QUAKER█████ CO ID:1134992250 CCD | 0000000018 | 906002082011231 | 91.83 |
| 02/08/16 | ACH CREDIT CUR TRSF FR █████ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366 INDN: 4470245366 CO ID:1134992250 CCD | 0000000006 | 906002082014853 | 76.28 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/08/16 | ACH CREDIT CUR TRSF FR ███████████ AMERICAN EXPRESS DES:SETTLEMENT ID:███████   INDN:QUAKER ███████ CO ID:1134992250 CCD | 0000000007 | 906002082014868 | 65.68 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ███████ Off-Campus Advan DES:Daily slmt ID:    4155 INDN:Quaker Steak and Lube   CO ID:1201231681 CCD | 0000000017 | 906002082011223 | 62.46 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446  INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002082014840 | 22.70 |
| 02/08/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087  INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002082014873 | 21.17 |
| 02/09/16 | Preencoded Deposit | 0000000001 | 813001242816244 | 56,617.33 |
| 02/09/16 | LUBE HOLDING6742  DES:CASH C&D    FL# 16035000880  INDN:SETT-BATCH 1202676457 CO ID:1202676457 CCD | | 902340001752943 | 44,041.55 |
| 02/09/16 | LUBE HOLDING6742  DES:CASH C&D    FL# 16035000880  INDN:SETT-BATCH 1202676457 CO ID:1202676457 CCD | | 902340001752940 | 29,385.52 |
| 02/09/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay      DES:BNKCRD DEP ID:LK784709 000067  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000004 | 906002092011298 | 15,663.80 |
| 02/09/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay      DES:BNKCRD DEP ID:LK758048 000292  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000006 | 906002092011304 | 13,478.35 |
| 02/09/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay      DES:BNKCRD DEP ID:LK784711 000042  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000002 | 906002092011292 | 12,759.91 |
| 02/09/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay      DES:BNKCRD DEP ID:LK246040 000760  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000018 | 906002092008528 | 10,480.96 |
| 02/09/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay      DES:BNKCRD DEP ID:LK284483 000663  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000014 | 906002092011317 | 9,628.00 |
| 02/09/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay      DES:BNKCRD DEP ID:LK246048 000742  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000017 | 906002092008520 | 9,465.08 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/09/16 | ACH CREDIT CUR TRSF FR ██████ WorldPay    DES:BNKCRD DEP ID:LK919217 000611  INDN:Quaker Steak and W    CO ID:9803595965 CCD | 0000000007 | 906002092011310 | 8,827.40 |
| 02/09/16 | ACH CREDIT CUR TRSF FR ██████ WorldPay    DES:BNKCRD DEP ID:LK736456 000259  INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000005 | 906002092011301 | 6,774.43 |
| 02/09/16 | ACH CREDIT CUR TRSF FR ██████ WorldPay    DES:BNKCRD DEP ID:LK188675 000267  INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000009 | 906002092011314 | 5,830.67 |
| 02/09/16 | Preencoded Deposit | 0000000001 | 813001242860459 | 5,260.32 |
| 02/09/16 | DEPOSIT CUR TRSF FR ██████ | 0000000018 | 906002092008527 | 5,138.00 |
| 02/09/16 | DEPOSIT CUR TRSF FR ██████ | 0000000006 | 906002092011307 | 5,076.00 |
| 02/09/16 | DEPOSIT CUR TRSF FR ██████ | 0000000006 | 906002092011306 | 3,078.00 |
| 02/09/16 | DEPOSIT CUR TRSF FR ██████ | 0000000006 | 906002092011308 | 2,739.00 |
| 02/09/16 | DEPOSIT CUR TRSF FR ██████ | 0000000014 | 906002092011319 | 1,238.00 |
| 02/09/16 | DEPOSIT CUR TRSF FR ██████ | 0000000002 | 906002092011296 | 967.00 |
| 02/09/16 | ACH CREDIT CUR TRSF FR ██████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701  INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002092011299 | 801.43 |
| 02/09/16 | DEPOSIT CUR TRSF FR ██████ | 0000000007 | 906002092011312 | 722.00 |
| 02/09/16 | ACH CREDIT CUR TRSF FR ██████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087  INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002092011315 | 667.05 |
| 02/09/16 | ACH CREDIT CUR TRSF FR ██████ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366  INDN:     4470245366  CO ID:1134992250 CCD | 0000000006 | 906002092011305 | 542.51 |
| 02/09/16 | ACH CREDIT CUR TRSF FR ██████ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW  INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002092011295 | 228.07 |
| 02/09/16 | ACH CREDIT CUR TRSF FR ██████ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805  INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002092008521 | 217.60 |
| 02/09/16 | ACH CREDIT CUR TRSF FR ██████ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018  INDN:BEST WINGS  2371034018 CO ID:1134992250 CCD | 0000000001 | 906002092011290 | 185.56 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/09/16 | DEPOSIT CUR TRSF FR⬛⬛⬛⬛ | 0000000017 | 906002092008525 | 182.00 |
| 02/09/16 | ACH CREDIT CUR TRSF FR⬛⬛⬛⬛ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453  INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002092011318 | 134.51 |
| 02/09/16 | ACH CREDIT CUR TRSF FR⬛⬛⬛⬛ AMERICAN EXPRESS DES:SETTLEMENT ID⬛⬛⬛⬛    INDN:QUAKER⬛⬛⬛⬛ CO ID:1134992250 CCD | 0000000018 | 906002092008529 | 129.00 |
| 02/09/16 | ACH CREDIT CUR TRSF FR⬛⬛⬛⬛ AMERICAN EXPRESS DES:SETTLEMENT ID⬛⬛⬛⬛    INDN:QUAKER⬛⬛⬛⬛ CO ID:1134992250 CCD | 0000000007 | 906002092011311 | 114.57 |
| 02/09/16 | ACH CREDIT CUR TRSF FR⬛⬛⬛⬛ Off-Campus Advan DES:Daily slmt ID:    4155 INDN:Quaker Steak and Lube  CO ID:1201231681 CCD | 0000000017 | 906002092008523 | 72.98 |
| 02/09/16 | ACH CREDIT CUR TRSF FR⬛⬛⬛⬛ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446  INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002092011302 | 60.34 |
| 02/09/16 | ACH CREDIT CUR TRSF FR⬛⬛⬛⬛ Off-Campus Advan DES:Daily slmt ID:    4155 INDN:Quaker Steak and Lube  CO ID:1201231681 CCD | 0000000017 | 906002092008522 | 25.55 |
| 02/09/16 | ACH CREDIT CUR TRSF FR⬛⬛⬛⬛ Off-Campus Advan DES:Daily slmt ID:    4155 INDN:Quaker Steak and Lube  CO ID:1201231681 CCD | 0000000017 | 906002092008524 | 14.79 |
| 02/10/16 | K Investments Li DES:JDK1011379 ID:KILA1655 INDN:QUAKER STEAK & LUBE    CO ID:1232870982 CCD | | 902340009564571 | 15,081.57 |
| 02/10/16 | ACH CREDIT CUR TRSF FR⬛⬛⬛⬛ WorldPay    DES:BNKCRD DEP ID:LK784710 000234 INDN:Best Wings USA    CO ID:9803595965 CCD | 0000000001 | 906002102008865 | 13,866.29 |
| 02/10/16 | ACH CREDIT CUR TRSF FR⬛⬛⬛⬛ WorldPay    DES:BNKCRD DEP ID:LK784711 000043 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000002 | 906002102008868 | 13,080.88 |
| 02/10/16 | ACH CREDIT CUR TRSF FR⬛⬛⬛⬛ WorldPay    DES:BNKCRD DEP ID:LK246040 000761 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000018 | 906002102006625 | 12,865.44 |
| 02/10/16 | ACH CREDIT CUR TRSF FR⬛⬛⬛⬛ WorldPay    DES:BNKCRD DEP ID:LK784709 000068 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000004 | 906002102008872 | 12,338.75 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/10/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ WorldPay     DES:BNKCRD DEP ID:LK284483 000664  INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000014 | 906002102008912 | 9,367.74 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ WorldPay     DES:BNKCRD DEP ID:LK919217 000612  INDN:Quaker Steak and W      CO ID:9803595965 CCD | 0000000007 | 906002102008880 | 8,113.41 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ WorldPay     DES:BNKCRD DEP ID:LK271883 000996  INDN:QSL Of  Medina          CO ID:9803595965 CCD | 0000000012 | 906002102008909 | 8,077.29 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ WorldPay     DES:BNKCRD DEP ID:LK188675 000268  INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000009 | 906002102008884 | 7,971.78 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ WorldPay     DES:BNKCRD DEP ID:LK271883 000990  INDN:QSL Of  Medina          CO ID:9803595965 CCD | 0000000012 | 906002102008903 | 7,493.80 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ WorldPay     DES:BNKCRD DEP ID:LK758048 000293  INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000006 | 906002102008877 | 7,236.40 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ WorldPay     DES:BNKCRD DEP ID:LK271883 000976  INDN:QSL Of  Medina          CO ID:9803595965 CCD | 0000000012 | 906002102008889 | 6,953.30 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ WorldPay     DES:BNKCRD DEP ID:LK246048 000743  INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000017 | 906002102006620 | 6,937.88 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ WorldPay     DES:BNKCRD DEP ID:LK271883 000983  INDN:QSL Of  Medina          CO ID:9803595965 CCD | 0000000012 | 906002102008896 | 6,902.52 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ WorldPay     DES:BNKCRD DEP ID:LK271883 000995  INDN:QSL Of  Medina          CO ID:9803595965 CCD | 0000000012 | 906002102008908 | 6,720.13 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇ WorldPay     DES:BNKCRD DEP ID:LK271883 000974  INDN:QSL Of  Medina          CO ID:9803595965 CCD | 0000000012 | 906002102008887 | 6,303.45 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ WorldPay       DES:BNKCRD DEP ID:LK271883 000989  INDN:QSL Of  Medina          CO ID:9803595965 CCD | 0000000012 | 906002102008902 | 5,369.82 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ WorldPay       DES:BNKCRD DEP ID:LK271883 000982  INDN:QSL Of  Medina          CO ID:9803595965 CCD | 0000000012 | 906002102008895 | 4,903.43 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ WorldPay       DES:BNKCRD DEP ID:LK736456 000260  INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000005 | 906002102008875 | 4,340.73 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ WorldPay       DES:BNKCRD DEP ID:LK271883 000984  INDN:QSL Of  Medina          CO ID:9803595965 CCD | 0000000012 | 906002102008897 | 4,141.91 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ WorldPay       DES:BNKCRD DEP ID:LK271883 000992  INDN:QSL Of  Medina          CO ID:9803595965 CCD | 0000000012 | 906002102008905 | 3,721.77 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ WorldPay       DES:BNKCRD DEP ID:LK271883 000977  INDN:QSL Of  Medina          CO ID:9803595965 CCD | 0000000012 | 906002102008890 | 3,281.73 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ WorldPay       DES:BNKCRD DEP ID:LK271883 000994  INDN:QSL Of  Medina          CO ID:9803595965 CCD | 0000000012 | 906002102008907 | 2,838.33 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ WorldPay       DES:BNKCRD DEP ID:LK271883 000979  INDN:QSL Of  Medina          CO ID:9803595965 CCD | 0000000012 | 906002102008892 | 2,774.46 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ WorldPay       DES:BNKCRD DEP ID:LK271883 000981  INDN:QSL Of  Medina          CO ID:9803595965 CCD | 0000000012 | 906002102008894 | 2,715.57 |
| 02/10/16 | DEPOSIT CUR TRSF FR ████ | 0000000002 | 906002102008870 | 2,709.00 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ WorldPay       DES:BNKCRD DEP ID:LK271883 000993  INDN:QSL Of  Medina          CO ID:9803595965 CCD | 0000000012 | 906002102008906 | 2,693.18 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ WorldPay       DES:BNKCRD DEP ID:LK271883 000986  INDN:QSL Of  Medina          CO ID:9803595965 CCD | 0000000012 | 906002102008899 | 2,641.80 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:████        INDN:QUAKER ████ CO ID:1134992250 CCD | 0000000007 | 906002102008881 | 2,363.80 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/10/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay　DES:BNKCRD DEP ID:LK271883 000988 INDN:QSL Of Medina　CO ID:9803595965 CCD | 0000000012 | 906002102008901 | 2,344.30 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay　DES:BNKCRD DEP ID:LK271883 000975 INDN:QSL Of Medina　CO ID:9803595965 CCD | 0000000012 | 906002102008888 | 2,329.02 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay　DES:BNKCRD DEP ID:LK271883 000978 INDN:QSL Of Medina　CO ID:9803595965 CCD | 0000000012 | 906002102008891 | 2,325.01 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay　DES:BNKCRD DEP ID:LK271883 000987 INDN:QSL Of Medina　CO ID:9803595965 CCD | 0000000012 | 906002102008900 | 2,205.16 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay　DES:BNKCRD DEP ID:LK271883 000991 INDN:QSL Of Medina　CO ID:9803595965 CCD | 0000000012 | 906002102008904 | 1,761.16 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay　DES:BNKCRD DEP ID:LK271883 000980 INDN:QSL Of Medina　CO ID:9803595965 CCD | 0000000012 | 906002102008893 | 1,746.14 |
| 02/10/16 | DEPOSIT CUR TRSF FR ████████ | 0000000007 | 906002102008882 | 1,546.00 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay　DES:BNKCRD DEP ID:LK271883 000997 INDN:QSL Of Medina　CO ID:9803595965 CCD | 0000000012 | 906002102008910 | 1,529.26 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay　DES:BNKCRD DEP ID:LK271883 000985 INDN:QSL Of Medina　CO ID:9803595965 CCD | 0000000012 | 906002102008898 | 1,456.33 |
| 02/10/16 | DEPOSIT CUR TRSF FR ████████ | 0000000014 | 906002102008914 | 1,445.00 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████████ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002102008869 | 652.02 |
| 02/10/16 | DEPOSIT CUR TRSF FR ████████ | 0000000017 | 906002102006623 | 364.00 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701 INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002102008873 | 322.02 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ Off-Campus Advan DES:Daily slmt ID:        4155 INDN:Quaker Steak and Lube   CO ID:1201231681 CCD | 0000000017 | 906002102006622 | 314.60 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366 INDN:        4470245366 CO ID:1134992250 CCD | 0000000006 | 906002102008878 | 276.01 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018 INDN:BEST WINGS  2371034018 CO ID:1134992250 CCD | 0000000001 | 906002102008866 | 192.18 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805 INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002102006621 | 171.77 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID ████  INDN:QUAKER ████ CO ID:1134992250 CCD | 0000000018 | 906002102006626 | 140.95 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087 INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002102008885 | 140.09 |
| 02/10/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002102008913 | 19.85 |
| 02/11/16 | Preencoded Deposit | 0000000001 | 813001142567332 | 30,108.65 |
| 02/11/16 | ACH CREDIT CUR TRSF FR ████ WorldPay        DES:BNKCRD DEP ID:LK284483 000665 INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000014 | 906002112009310 | 3,215.36 |
| 02/11/16 | ACH CREDIT CUR TRSF FR ████ WorldPay        DES:BNKCRD DEP ID:LK758048 000294 INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000006 | 906002112009299 | 2,898.97 |
| 02/11/16 | ACH CREDIT CUR TRSF FR ████ WorldPay        DES:BNKCRD DEP ID:LK784709 000069 INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000004 | 906002112009293 | 2,759.81 |
| 02/11/16 | ACH CREDIT CUR TRSF FR ████ WorldPay        DES:BNKCRD DEP ID:LK246040 000762 INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000018 | 906002112007040 | 2,487.89 |
| 02/11/16 | DEPOSIT CUR TRSF FR ████ | 0000000018 | 906002112007039 | 2,246.00 |
| 02/11/16 | LUBE HOLDING6742 DES:CASH C&D    FL# 16035000880  INDN:SETT-BATCH 1202676457 CO ID:1202676457 CCD | | 902342007302260 | 1,995.22 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/11/16 | ACH CREDIT CUR TRSF FR ████ WorldPay DES:BNKCRD DEP ID:LK784710 000235 INDN:Best Wings USA CO ID:9803595965 CCD | 0000000001 | 906002112009288 | 1,973.72 |
| 02/11/16 | ACH CREDIT CUR TRSF FR ████ WorldPay DES:BNKCRD DEP ID:LK246048 000744 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000017 | 906002112007034 | 1,636.67 |
| 02/11/16 | DEPOSIT CUR TRSF FR ████ | 0000000002 | 906002112009291 | 1,296.00 |
| 02/11/16 | ACH CREDIT CUR TRSF FR ████ WorldPay DES:BNKCRD DEP ID:LK919217 000613 INDN:Quaker Steak and W CO ID:9803595965 CCD | 0000000007 | 906002112009302 | 1,185.51 |
| 02/11/16 | ACH CREDIT CUR TRSF FR ████ WorldPay DES:BNKCRD DEP ID:LK736456 000261 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000005 | 906002112009296 | 1,003.48 |
| 02/11/16 | DEPOSIT CUR TRSF FR ████ | 0000000017 | 906002112007037 | 996.00 |
| 02/11/16 | ACH CREDIT CUR TRSF FR ████ WorldPay DES:BNKCRD DEP ID:LK271883 000998 INDN:QSL Of Medina CO ID:9803595965 CCD | 0000000012 | 906002112009308 | 771.68 |
| 02/11/16 | DEPOSIT CUR TRSF FR ████ | 0000000007 | 906002112009304 | 698.00 |
| 02/11/16 | DEPOSIT CUR TRSF FR ████ | 0000000014 | 906002112009312 | 659.00 |
| 02/11/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446 INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002112009297 | 530.08 |
| 02/11/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701 INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002112009294 | 520.44 |
| 02/11/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805 INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002112007035 | 382.90 |
| 02/11/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002112009290 | 332.05 |
| 02/11/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002112009311 | 331.78 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/11/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇▇▇▇▇ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366  INDN:     4470245366  CO ID:1134992250 CCD | 0000000006 | 906002112009300 | 305.71 |
| 02/11/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇▇▇▇▇ AMERICAN EXPRESS DES:SETTLEMENT ID▇▇▇▇▇     INDN:QUAKER▇▇▇▇ CO ID:1134992250 CCD | 0000000018 | 906002112007041 | 280.59 |
| 02/11/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇▇▇▇ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087  INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002112009306 | 165.16 |
| 02/11/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇▇▇ AMERICAN EXPRESS DES:SETTLEMENT ID▇▇▇▇     INDN:QUAKER▇▇▇ CO ID:1134992250 CCD | 0000000007 | 906002112009303 | 154.75 |
| 02/11/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇▇▇▇ Off-Campus Advan DES:Daily slmt ID:     4155 INDN:Quaker Steak and Lube  CO ID:1201231681 CCD | 0000000017 | 906002112007036 | 35.09 |
| 02/12/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇▇▇ WorldPay      DES:BNKCRD DEP ID:LK784711 000044 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000002 | 906002122009377 | 10,283.94 |
| 02/12/16 | LUBE HOLDING6742 DES:CASH C&D    FL# 16040000946  INDN:SETT-BATCH 1202676457 CO ID:1202676457 CCD | | 902343009046107 | 7,940.88 |
| 02/12/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇▇▇ WorldPay      DES:BNKCRD DEP ID:LK246040 000763 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000018 | 906002122007039 | 7,798.23 |
| 02/12/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇▇▇ WorldPay      DES:BNKCRD DEP ID:LK784709 000070 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000004 | 906002122009381 | 7,460.70 |
| 02/12/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇▇▇ WorldPay      DES:BNKCRD DEP ID:LK284483 000666 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000014 | 906002122009401 | 4,300.56 |
| 02/12/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇▇▇ WorldPay      DES:BNKCRD DEP ID:LK246048 000745 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000017 | 906002122007035 | 4,037.09 |
| 02/12/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇▇▇ AMERICAN EXPRESS DES:SETTLEMENT ID:3343492344  INDN:QSL OF MEDIN3343492344 CO ID:1134992250 CCD | 0000000012 | 906002122009396 | 3,884.93 |
| 02/12/16 | ACH CREDIT CUR TRSF FR ▇▇▇▇▇▇ WorldPay      DES:BNKCRD DEP ID:LK188675 000269 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000009 | 906002122009394 | 3,821.79 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 02/12/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay      DES:BNKCRD DEP ID:LK919217 000614 INDN:Quaker Steak and W     CO ID:9803595965 CCD | 0000000007 | 906002122009390 | 3,815.44 |
| 02/12/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay      DES:BNKCRD DEP ID:LK758048 000295 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000006 | 906002122009387 | 3,500.64 |
| 02/12/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay      DES:BNKCRD DEP ID:LK784710 000236 INDN:Best Wings USA        CO ID:9803595965 CCD | 0000000001 | 906002122009373 | 3,044.43 |
| 02/12/16 | Preencoded Deposit | 0000000001 | 813001242162302 | 2,693.82 |
| 02/12/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay      DES:BNKCRD DEP ID:LK736456 000262 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000005 | 906002122009384 | 2,406.54 |
| 02/12/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay      DES:BNKCRD DEP ID:LK271883 000999 INDN:QSL Of  Medina        CO ID:9803595965 CCD | 0000000012 | 906002122009398 | 1,846.95 |
| 02/12/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000002 | 906002122009378 | 1,710.00 |
| 02/12/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay      DES:BNKCRD DEP ID:LK271883 000001 INDN:QSL Of  Medina        CO ID:9803595965 CCD | 0000000012 | 906002122009397 | 1,585.43 |
| 02/12/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000014 | 906002122009402 | 1,226.00 |
| 02/12/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000007 | 906002122009391 | 596.00 |
| 02/12/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087  INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002122009393 | 568.64 |
| 02/12/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701  INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002122009380 | 496.67 |
| 02/12/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805  INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002122007033 | 458.68 |
| 02/12/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018  INDN:BEST WINGS  2371034018 CO ID:1134992250 CCD | 0000000001 | 906002122009372 | 423.84 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/12/16 | ACH CREDIT CUR TRSF FR██████████ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002122009376 | 359.58 |
| 02/12/16 | ACH CREDIT CUR TRSF FR██████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446 INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002122009383 | 329.16 |
| 02/12/16 | DEPOSIT CUR TRSF FR██████████ | 0000000017 | 906002122007036 | 321.00 |
| 02/12/16 | ACH CREDIT CUR TRSF FR██████████ AMERICAN EXPRESS DES:SETTLEMENT ID█████████ INDN:QUAKER CO ID:1134992250 CCD | 0000000007 | 906002122009389 | 297.64 |
| 02/12/16 | ACH CREDIT CUR TRSF FR██████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002122009400 | 249.87 |
| 02/12/16 | ACH CREDIT CUR TRSF FR██████████ AMERICAN EXPRESS DES:SETTLEMENT ID█████████ INDN:QUAKER CO ID:1134992250 CCD | 0000000018 | 906002122007038 | 240.41 |
| 02/12/16 | ACH CREDIT CUR TRSF FR██████████ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366 INDN: 4470245366 CO ID:1134992250 CCD | 0000000006 | 906002122009386 | 212.86 |
| 02/12/16 | ACH CREDIT CUR TRSF FR██████████ SWITCH COMMERCE DES:0211 FUND ID:62926 INDN:LUBE HOLDINGS INC CO ID:030526082 CCD | 0000000001 | 906002122009374 | 100.00 |
| 02/12/16 | ACH CREDIT CUR TRSF FR██████████ Off-Campus Advan DES:Daily slmt ID: 4155 INDN:Quaker Steak and Lube CO ID:1201231681 CCD | 0000000017 | 906002122007034 | 24.34 |
| 02/16/16 | WIRE TYPE:WIRE IN DATE: 160216 TIME:0641 ET TRN:2016021600314931 SEQ:160216279440000A/446636 ORIG:ANHAM FAZCO LLC BI:BH02ARAB02001089 SND BK:WE LLS FARGO NY INTL ID:0509 PMT DET:OBU 60216H000045 PROVIDING FOOD FOR OUR PRIME VENDORCONTRACT NO SPM | | 903702160314931 | 37,586.36 |
| 02/16/16 | QSL RESTAURANT F DES:JDK1011402 ID:QSFA135 INDN:QSL FRANCHISING CORP CO ID:1273385322 CCD | | 902343015334651 | 14,146.79 |
| 02/16/16 | ACH CREDIT CUR TRSF FR██████████ WorldPay DES:BNKCRD DEP ID:LK784711 000047 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000002 | 906002162018881 | 10,049.12 |
| 02/16/16 | ACH CREDIT CUR TRSF FR██████████ WorldPay DES:BNKCRD DEP ID:LK246040 000766 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000018 | 906002162014440 | 7,677.60 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ WorldPay    DES:BNKCRD DEP ID:LK784711 000046  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000002 | 906002162018880 | 7,550.24 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ WorldPay    DES:BNKCRD DEP ID:LK784709 000073  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000004 | 906002162018892 | 7,200.69 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ WorldPay    DES:BNKCRD DEP ID:LK246040 000765  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000018 | 906002162014439 | 7,137.13 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ WorldPay    DES:BNKCRD DEP ID:LK758048 000298  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000006 | 906002162018913 | 6,621.47 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ WorldPay    DES:BNKCRD DEP ID:LK284483 000669  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000014 | 906002162018949 | 6,389.78 |
| 02/16/16 | QSL Enterprise   DES:JDK1011406 ID:QSRA55 INDN:QUAKER STEAK AND LUBE   CO ID:1760776758 CCD | | 902343015334656 | 5,881.44 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ WorldPay    DES:BNKCRD DEP ID:LK784709 000072  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000004 | 906002162018891 | 5,624.92 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ WorldPay    DES:BNKCRD DEP ID:LK271883 000003  INDN:QSL Of  Medina         CO ID:9581916017 CCD | 0000000012 | 906002162018942 | 5,516.84 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ WorldPay    DES:BNKCRD DEP ID:LK784710 000239  INDN:Best Wings USA         CO ID:9581916017 CCD | 0000000001 | 906002162018874 | 5,098.99 |
| 02/16/16 | DEPOSIT CUR TRSF FR ██████ | 0000000006 | 906002162018920 | 4,822.00 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ WorldPay    DES:BNKCRD DEP ID:LK758048 000297  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000006 | 906002162018912 | 4,805.31 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ WorldPay    DES:BNKCRD DEP ID:LK919217 000617  INDN:Quaker Steak and W     CO ID:9581916017 CCD | 0000000007 | 906002162018927 | 4,724.74 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/16/16 | ACH CREDIT CUR TRSF FR █████ WorldPay DES:BNKCRD DEP ID:LK784709 000071 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000004 | 906002162018893 | 4,551.11 |
| 02/16/16 | ACH CREDIT CUR TRSF FR █████ WorldPay DES:BNKCRD DEP ID:LK736456 000265 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000005 | 906002162018899 | 4,518.10 |
| 02/16/16 | ACH CREDIT CUR TRSF FR █████ WorldPay DES:BNKCRD DEP ID:LK758048 000296 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000006 | 906002162018914 | 4,446.14 |
| 02/16/16 | ACH CREDIT CUR TRSF FR █████ WorldPay DES:BNKCRD DEP ID:LK284483 000668 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000014 | 906002162018948 | 4,271.89 |
| 02/16/16 | DEPOSIT CUR TRSF FR █████ | 0000000002 | 906002162018885 | 4,239.00 |
| 02/16/16 | ACH CREDIT CUR TRSF FR █████ WorldPay DES:BNKCRD DEP ID:LK246040 000764 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000018 | 906002162014441 | 4,235.72 |
| 02/16/16 | DEPOSIT CUR TRSF FR █████ | 0000000002 | 906002162018884 | 4,035.00 |
| 02/16/16 | DEPOSIT CUR TRSF FR █████ | 0000000006 | 906002162018919 | 3,947.00 |
| 02/16/16 | ACH CREDIT CUR TRSF FR █████ WorldPay DES:BNKCRD DEP ID:LK784711 000045 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000002 | 906002162018882 | 3,577.95 |
| 02/16/16 | ACH CREDIT CUR TRSF FR █████ WorldPay DES:BNKCRD DEP ID:LK188675 000272 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000009 | 906002162018937 | 3,526.85 |
| 02/16/16 | DEPOSIT CUR TRSF FR █████ | 0000000002 | 906002162018883 | 3,288.00 |
| 02/16/16 | ACH CREDIT CUR TRSF FR █████ WorldPay DES:BNKCRD DEP ID:LK284483 000667 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000014 | 906002162018950 | 3,106.84 |
| 02/16/16 | ACH CREDIT CUR TRSF FR █████ WorldPay DES:BNKCRD DEP ID:LK246048 000747 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000017 | 906002162014428 | 3,006.07 |
| 02/16/16 | DEPOSIT CUR TRSF FR █████ | 0000000014 | 906002162018953 | 2,821.00 |
| 02/16/16 | ACH CREDIT CUR TRSF FR █████ WorldPay DES:BNKCRD DEP ID:LK784710 000238 INDN:Best Wings USA CO ID:9581916017 CCD | 0000000001 | 906002162018873 | 2,724.21 |
| 02/16/16 | DEPOSIT CUR TRSF FR █████ | 0000000007 | 906002162018931 | 2,715.00 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 02/16/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay    DES:BNKCRD DEP ID:LK271883 000002 INDN:QSL Of Medina    CO ID:9803595965 CCD | 0000000012 | 906002162018943 | 2,686.77 |
| 02/16/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000007 | 906002162018930 | 2,680.00 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay    DES:BNKCRD DEP ID:LK188675 000271 INDN:Quaker Steak and L    CO ID:9581916017 CCD | 0000000009 | 906002162018936 | 2,631.33 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay    DES:BNKCRD DEP ID:LK919217 000616 INDN:Quaker Steak and W    CO ID:9581916017 CCD | 0000000007 | 906002162018926 | 2,574.15 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay    DES:BNKCRD DEP ID:LK784710 000237 INDN:Best Wings USA    CO ID:9803595965 CCD | 0000000001 | 906002162018875 | 2,181.08 |
| 02/16/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000002 | 906002162018886 | 2,041.00 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay    DES:BNKCRD DEP ID:LK736456 000263 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000005 | 906002162018900 | 1,993.48 |
| 02/16/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000006 | 906002162018921 | 1,957.00 |
| 02/16/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000014 | 906002162018952 | 1,953.00 |
| 02/16/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000014 | 906002162018951 | 1,906.00 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay    DES:BNKCRD DEP ID:LK188675 000270 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000009 | 906002162018938 | 1,850.71 |
| 02/16/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000018 | 906002162014435 | 1,829.00 |
| 02/16/16 | CEDAR POINT    DES:REMITTANCE ID:00306594 INDN:QUAKER STEAK & L    CO ID:2346525545 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902343015235719 | 1,732.82 |
| 02/16/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000005 | 906002162018906 | 1,681.00 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay    DES:BNKCRD DEP ID:LK919217 000615 INDN:Quaker Steak and W    CO ID:9803595965 CCD | 0000000007 | 906002162018928 | 1,665.49 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay    DES:BNKCRD DEP ID:LK246048 000746 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000017 | 906002162014429 | 1,654.28 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/16/16 | ACH CREDIT CUR TRSF FR██████ WorldPay    DES:BNKCRD DEP ID:LK736456 000264  INDN:Quaker Steak and L    CO ID:9581916017 CCD | 0000000005 | 906002162018898 | 1,552.68 |
| 02/16/16 | DEPOSIT CUR TRSF FR████████ | 0000000017 | 906002162014431 | 1,449.00 |
| 02/16/16 | DEPOSIT CUR TRSF FR████████ | 0000000006 | 906002162018915 | 1,444.00 |
| 02/16/16 | DEPOSIT CUR TRSF FR████████ | 0000000006 | 906002162018916 | 1,419.00 |
| 02/16/16 | DEPOSIT CUR TRSF FR████████ | 0000000007 | 906002162018929 | 1,399.00 |
| 02/16/16 | DEPOSIT CUR TRSF FR████████ | 0000000005 | 906002162018905 | 1,277.00 |
| 02/16/16 | DEPOSIT CUR TRSF FR████████ | 0000000006 | 906002162018918 | 1,228.00 |
| 02/16/16 | DEPOSIT CUR TRSF FR████████ | 0000000006 | 906002162018917 | 1,227.00 |
| 02/16/16 | DEPOSIT CUR TRSF FR████████ | 0000000014 | 906002162018954 | 1,083.00 |
| 02/16/16 | DEPOSIT CUR TRSF FR████████ | 0000000005 | 906002162018907 | 999.00 |
| 02/16/16 | DEPOSIT CUR TRSF FR████████ | 0000000007 | 906002162018932 | 955.00 |
| 02/16/16 | DEPOSIT CUR TRSF FR████████ | 0000000017 | 906002162014430 | 904.00 |
| 02/16/16 | DEPOSIT CUR TRSF FR████████ | 0000000017 | 906002162014432 | 764.00 |
| 02/16/16 | ACH CREDIT CUR TRSF FR AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701  INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002162018888 | 759.76 |
| 02/16/16 | DEPOSIT CUR TRSF FR████████ | 0000000005 | 906002162018903 | 752.00 |
| 02/16/16 | ACH CREDIT CUR TRSF FR██████ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW  INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002162018879 | 695.59 |
| 02/16/16 | ACH CREDIT CUR TRSF FR██████ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018  INDN:BEST WINGS  2371034018 CO ID:1134992250 CCD | 0000000001 | 906002162018867 | 564.40 |
| 02/16/16 | ACH CREDIT CUR TRSF FR██████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701  INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002162018889 | 509.11 |
| 02/16/16 | DEPOSIT CUR TRSF FR████████ | 0000000005 | 906002162018904 | 497.00 |
| 02/16/16 | ACH CREDIT CUR TRSF FR██████ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW  INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002162018878 | 485.78 |
| 02/16/16 | DEPOSIT CUR TRSF FR████████ | 0000000017 | 906002162014433 | 393.00 |
| 02/16/16 | ACH CREDIT CUR TRSF FR██████ AMERICAN EXPRESS DES:SETTLEMENT ID████████    INDN:QUAKER████████ CO ID:1134992250 CCD | 0000000018 | 906002162014436 | 374.57 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701 INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002162018890 | 353.30 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366 INDN: 4470245366 CO ID:1134992250 CCD | 0000000006 | 906002162018909 | 306.29 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805 INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002162014424 | 299.62 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018 INDN:BEST WINGS 2371034018 CO ID:1134992250 CCD | 0000000001 | 906002162018871 | 243.72 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ SWITCH COMMERCE DES:0213 FUND ID:62926 INDN:LUBE HOLDINGS INC CO ID:030526082 CCD | 0000000001 | 906002162018870 | 240.00 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446 INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002162018895 | 235.82 |
| 02/16/16 | DEPOSIT CUR TRSF FR ██████ | 0000000005 | 906002162018901 | 215.00 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ SWITCH COMMERCE DES:0215 FUND ID:62926 INDN:LUBE HOLDINGS INC CO ID:030526082 CCD | 0000000001 | 906002162018872 | 200.00 |
| 02/16/16 | DEPOSIT CUR TRSF FR ██████ | 0000000005 | 906002162018902 | 197.00 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343492344 INDN:QSL OF MEDIN3343492344 CO ID:1134992250 CCD | 0000000012 | 906002162018940 | 194.84 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805 INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002162014425 | 176.09 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446 INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002162018896 | 165.08 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ██████ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366 INDN: 4470245366 CO ID:1134992250 CCD | 0000000006 | 906002162018910 | 142.01 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/16/16 | ACH CREDIT CUR TRSF FR ███████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002162018945 | 140.52 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ███████████ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018 INDN:BEST WINGS 2371034018 CO ID:1134992250 CCD | 0000000001 | 906002162018868 | 140.22 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ███████████ AMERICAN EXPRESS DES:SETTLEMENT ID█████████ INDN:QUAKER███████ CO ID:1134992250 CCD | 0000000007 | 906002162018923 | 125.71 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ███████████ AMERICAN EXPRESS DES:SETTLEMENT ID█████████ INDN:QUAKER███████ CO ID:1134992250 CCD | 0000000018 | 906002162014438 | 114.57 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ███████████ AMERICAN EXPRESS DES:SETTLEMENT ID█████████ INDN:QUAKER███████ CO ID:1134992250 CCD | 0000000007 | 906002162018925 | 102.43 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ███████████ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805 INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002162014426 | 79.53 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ███████████ AMERICAN EXPRESS DES:SETTLEMENT ID█████████ INDN:QUAKER███████ CO ID:1134992250 CCD | 0000000018 | 906002162014437 | 76.66 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ███████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343492344 INDN:QSL OF MEDIN3343492344 CO ID:1134992250 CCD | 0000000012 | 906002162018941 | 75.80 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ███████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087 INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002162018934 | 71.81 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ███████████ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366 INDN: 4470245366 CO ID:1134992250 CCD | 0000000006 | 906002162018911 | 59.07 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ███████████ AMERICAN EXPRESS DES:SETTLEMENT ID█████████ INDN:QUAKER███████ CO ID:1134992250 CCD | 0000000007 | 906002162018924 | 55.80 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ███████████ SWITCH COMMERCE DES:0214 FUND ID:62926 INDN:LUBE HOLDINGS INC CO ID:030526082 CCD | 0000000001 | 906002162018869 | 40.00 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/16/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002162018946 | 28.91 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002162018947 | 23.53 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087 INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002162018935 | 20.28 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ████ SWITCH COMMERCE DES:0212 FUND ID:62926 INDN:LUBE HOLDINGS INC CO ID:030526082 CCD | 0000000001 | 906002162018876 | 20.00 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446 INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002162018897 | 19.37 |
| 02/16/16 | ACH CREDIT CUR TRSF FR ████ Off-Campus Advan DES:Daily slmt ID:      4155 INDN:Quaker Steak and Lube CO ID:1201231681 | 0000000017 | 906002162014427 | 11.67 |
| 02/17/16 | LUBE HOLDING6742 DES:CASH C&D FL# 16042001432 INDN:SETT-BATCH 1202676457 CO ID:1202676457 CCD | | 902348009431953 | 32,099.56 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK246048 000748 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000017 | 906002172009341 | 17,455.16 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK784711 000048 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000002 | 906002172012104 | 16,292.18 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK758048 000299 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000006 | 906002172012131 | 14,495.24 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK784709 000075 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000004 | 906002172012122 | 11,674.43 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK784711 000049 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000002 | 906002172012103 | 11,202.20 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 02/17/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay     DES:BNKCRD DEP ID:LK758048 000300 INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000006 | 906002172012130 | 11,051.13 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay     DES:BNKCRD DEP ID:LK246040 000767 INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000018 | 906002172009345 | 10,158.41 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay     DES:BNKCRD DEP ID:LK757083 000031 INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000003 | 906002172012111 | 9,961.46 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay     DES:BNKCRD DEP ID:LK784709 000074 INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000004 | 906002172012123 | 9,791.73 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay     DES:BNKCRD DEP ID:LK757083 000032 INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000003 | 906002172012112 | 9,690.64 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay     DES:BNKCRD DEP ID:LK757083 000038 INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000003 | 906002172012118 | 9,174.04 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay     DES:BNKCRD DEP ID:LK284483 000670 INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000014 | 906002172012149 | 8,919.93 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay     DES:BNKCRD DEP ID:LK919217 000618 INDN:Quaker Steak and W      CO ID:9803595965 CCD | 0000000007 | 906002172012135 | 8,587.90 |
| 02/17/16 | Preencoded Deposit | 0000000001 | 813001142647261 | 8,056.40 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay     DES:BNKCRD DEP ID:LK784710 000240 INDN:Best Wings USA      CO ID:9803595965 CCD | 0000000001 | 906002172012100 | 7,769.26 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay     DES:BNKCRD DEP ID:LK271883 000004 INDN:QSL Of Medina      CO ID:9803595965 CCD | 0000000012 | 906002172012144 | 7,568.19 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay     DES:BNKCRD DEP ID:LK757083 000030 INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000003 | 906002172012110 | 7,155.72 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay     DES:BNKCRD DEP ID:LK784710 000241 INDN:Best Wings USA      CO ID:9803595965 CCD | 0000000001 | 906002172012099 | 6,813.71 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 02/17/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay    DES:BNKCRD DEP ID:LK284483 000671  INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000014 | 906002172012148 | 6,624.87 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay    DES:BNKCRD DEP ID:LK246040 000768  INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000018 | 906002172009344 | 6,620.52 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay    DES:BNKCRD DEP ID:LK757083 000039  INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000003 | 906002172012119 | 6,487.19 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay    DES:BNKCRD DEP ID:LK757083 000037  INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000003 | 906002172012117 | 6,420.52 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay    DES:BNKCRD DEP ID:LK246048 000749  INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000017 | 906002172009340 | 6,393.09 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay    DES:BNKCRD DEP ID:LK919217 000619  INDN:Quaker Steak and W    CO ID:9803595965 CCD | 0000000007 | 906002172012134 | 5,838.05 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay    DES:BNKCRD DEP ID:LK188675 000273  INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000009 | 906002172012140 | 4,438.95 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay    DES:BNKCRD DEP ID:LK757083 000034  INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000003 | 906002172012114 | 4,433.60 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay    DES:BNKCRD DEP ID:LK736456 000266  INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000005 | 906002172012127 | 4,333.67 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay    DES:BNKCRD DEP ID:LK188675 000274  INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000009 | 906002172012139 | 3,969.91 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay    DES:BNKCRD DEP ID:LK736456 000267  INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000005 | 906002172012126 | 3,785.02 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/17/16 | ACH CREDIT CUR TRSF FR████████ WorldPay      DES:BNKCRD DEP ID:LK757083 000036 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000003 | 906002172012116 | 3,665.49 |
| 02/17/16 | ACH CREDIT CUR TRSF FR████████ WorldPay      DES:BNKCRD DEP ID:LK757083 000029 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000003 | 906002172012109 | 3,069.84 |
| 02/17/16 | ACH CREDIT CUR TRSF FR████████ WorldPay      DES:BNKCRD DEP ID:LK271883 000005 INDN:QSL Of  Medina      CO ID:9803595965 CCD | 0000000012 | 906002172012145 | 2,984.75 |
| 02/17/16 | ACH CREDIT CUR TRSF FR████████ WorldPay      DES:BNKCRD DEP ID:LK757083 000040 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000003 | 906002172012120 | 2,973.68 |
| 02/17/16 | ACH CREDIT CUR TRSF FR████████ WorldPay      DES:BNKCRD DEP ID:LK271883 000006 INDN:QSL Of  Medina      CO ID:9803595965 CCD | 0000000012 | 906002172012143 | 2,909.53 |
| 02/17/16 | DEPOSIT CUR TRSF FR████████ | 0000000002 | 906002172012106 | 2,399.00 |
| 02/17/16 | ACH CREDIT CUR TRSF FR████████ WorldPay      DES:BNKCRD DEP ID:LK757083 000035 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000003 | 906002172012115 | 2,287.02 |
| 02/17/16 | ACH CREDIT CUR TRSF FR████████ WorldPay      DES:BNKCRD DEP ID:LK757083 000033 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000003 | 906002172012113 | 1,774.45 |
| 02/17/16 | ACH CREDIT CUR TRSF FR████████ WorldPay      DES:BNKCRD DEP ID:LK757083 000028 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000003 | 906002172012108 | 1,634.51 |
| 02/17/16 | DEPOSIT CUR TRSF FR████████ | 0000000014 | 906002172012151 | 1,322.00 |
| 02/17/16 | DEPOSIT CUR TRSF FR████████ | 0000000007 | 906002172012137 | 908.00 |
| 02/17/16 | DEPOSIT CUR TRSF FR████████ | 0000000017 | 906002172009342 | 638.00 |
| 02/17/16 | ACH CREDIT CUR TRSF FR████████ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW  INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002172012105 | 575.75 |
| 02/17/16 | ACH CREDIT CUR TRSF FR████████ AMERICAN EXPRESS DES:SETTLEMENT ID████████    INDN:QUAKER████████ CO ID:1134992250 CCD | 0000000018 | 906002172009346 | 267.71 |
| 02/17/16 | ACH CREDIT CUR TRSF FR████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343492344  INDN:QSL OF MEDIN3343492344 CO ID:1134992250 CCD | 0000000012 | 906002172012146 | 264.99 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/17/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087 INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002172012141 | 233.15 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366 INDN: 4470245366 CO ID:1134992250 CCD | 0000000006 | 906002172012132 | 163.81 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701 INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002172012124 | 144.74 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018 INDN:BEST WINGS 2371034018 CO ID:1134992250 CCD | 0000000001 | 906002172012101 | 143.76 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446 INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002172012128 | 142.06 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002172012150 | 98.08 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████ Off-Campus Advan DES:Daily slmt ID: 4155 INDN:Quaker Steak and Lube CO ID:1201231681 CCD | 0000000017 | 906002172009337 | 43.55 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████ Off-Campus Advan DES:Daily slmt ID: 4155 INDN:Quaker Steak and Lube CO ID:1201231681 CCD | 0000000017 | 906002172009338 | 38.71 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████ Off-Campus Advan DES:Daily slmt ID: 4155 INDN:Quaker Steak and Lube CO ID:1201231681 CCD | 0000000017 | 906002172009336 | 22.00 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████ Off-Campus Advan DES:Daily slmt ID: 4155 INDN:Quaker Steak and Lube CO ID:1201231681 CCD | 0000000017 | 906002172009339 | 19.78 |
| 02/17/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID████ INDN:QUAKER████ CO ID:1134992250 CCD | 0000000007 | 906002172012136 | 6.17 |
| 02/18/16 | DEPOSIT CUR TRSF FR ████ | 0000000018 | 906002182007125 | 6,578.77 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/18/16 | ACH CREDIT CUR TRSF FR ■■■■■■■ WorldPay        DES:BNKCRD DEP ID:LK784711 000050 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000002 | 906002182009580 | 5,898.30 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ■■■■■■■ WorldPay        DES:BNKCRD DEP ID:LK784709 000076 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000004 | 906002182009584 | 5,448.35 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ■■■■■■■ WorldPay        DES:BNKCRD DEP ID:LK758048 000301 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000006 | 906002182009590 | 3,833.51 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ■■■■■■■ WorldPay        DES:BNKCRD DEP ID:LK246040 000769 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000018 | 906002182007126 | 3,779.13 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ■■■■■■■ WorldPay        DES:BNKCRD DEP ID:LK284483 000672 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000014 | 906002182009603 | 3,342.59 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ■■■■■■■ WorldPay        DES:BNKCRD DEP ID:LK271883 000007 INDN:QSL Of  Medina        CO ID:9803595965 CCD | 0000000012 | 906002182009600 | 2,794.42 |
| 02/18/16 | DEPOSIT CUR TRSF FR ■■■■■■■ | 0000000002 | 906002182009582 | 2,578.00 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ■■■■■■■ WorldPay        DES:BNKCRD DEP ID:LK919217 000620 INDN:Quaker Steak and W     CO ID:9803595965 CCD | 0000000007 | 906002182009593 | 2,320.75 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ■■■■■■■ WorldPay        DES:BNKCRD DEP ID:LK246048 000750 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000017 | 906002182007120 | 2,186.89 |
| 02/18/16 | LUBE HOLDING6742 DES:CASH C&D   FL# 16042001432  INDN:SETT-BATCH 1202676457 CO ID:1202676457 CCD | | 902349002389153 | 2,173.68 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ■■■■■■■ WorldPay        DES:BNKCRD DEP ID:LK736456 000268 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000005 | 906002182009587 | 1,444.25 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ■■■■■■■ WorldPay        DES:BNKCRD DEP ID:LK188675 000275 INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000009 | 906002182009597 | 1,368.67 |
| 02/18/16 | DEPOSIT CUR TRSF FR ■■■■■■■ | 0000000014 | 906002182009605 | 1,240.00 |
| 02/18/16 | DEPOSIT CUR TRSF FR ■■■■■■■ | 0000000017 | 906002182007123 | 893.00 |
| 02/18/16 | DEPOSIT CUR TRSF FR ■■■■■■■ | 0000000007 | 906002182009595 | 750.00 |

*continued on the next page*

**Bank of America** 〰
**Merrill Lynch**

LUBE HOLDINGS INC | Account # ▮▮▮▮ 6742 | February 1, 2016 to February 29, 2016

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/18/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:3343492344 INDN:QSL OF MEDIN3343492344 CO ID:1134992250 CCD | 0000000012 | 906002182009601 | 674.57 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002182009581 | 635.05 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID▮▮▮▮ INDN:QUAKER▮▮▮▮ CO ID:1134992250 CCD | 0000000007 | 906002182009594 | 396.62 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805 INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002182007121 | 369.27 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018 INDN:BEST WINGS 2371034018 CO ID:1134992250 CCD | 0000000001 | 906002182009578 | 342.02 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446 INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002182009588 | 264.98 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366 INDN: 4470245366 CO ID:1134992250 CCD | 0000000006 | 906002182009591 | 222.41 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701 INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002182009585 | 195.14 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002182009604 | 111.77 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087 INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002182009598 | 101.48 |
| 02/18/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID▮▮▮▮ INDN:QUAKER▮▮▮▮ CO ID:1134992250 CCD | 0000000018 | 906002182007127 | 68.00 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/18/16 | ACH CREDIT CUR TRSF FR███████ Off-Campus Advan DES:Daily slmt ID:          4155 INDN:Quaker Steak and Lube   CO ID:1201231681 CCD | 0000000017 | 906002182007122 | 43.73 |
| 02/19/16 | Preencoded Deposit | 0000000001 | 813001242552576 | 78,692.00 |
| 02/19/16 | Preencoded Deposit | 0000000001 | 813001242627522 | 33,071.21 |
| 02/19/16 | Preencoded Deposit | 0000000001 | 813001242501335 | 11,371.54 |
| 02/19/16 | DEPOSIT CORRECTION/CASH CUR TRSF FR ██████████ | 0000000012 | 906002192008976 | 10,375.00 |
| 02/19/16 | ACH CREDIT CUR TRSF FR████████ WorldPay        DES:BNKCRD DEP ID:LK784710 000242  INDN:Best Wings USA        CO ID:9803595965 CCD | 0000000001 | 906002192008945 | 10,252.83 |
| 02/19/16 | ACH CREDIT CUR TRSF FR████████ WorldPay        DES:BNKCRD DEP ID:LK246040 000770  INDN:Quaker Steak and L       CO ID:9803595965 CCD | 0000000018 | 906002192006631 | 9,414.08 |
| 02/19/16 | ACH CREDIT CUR TRSF FR████████ WorldPay        DES:BNKCRD DEP ID:LK784711 000051  INDN:Quaker Steak and L       CO ID:9803595965 CCD | 0000000002 | 906002192008949 | 8,021.48 |
| 02/19/16 | ACH CREDIT CUR TRSF FR████████ WorldPay        DES:BNKCRD DEP ID:LK784709 000077  INDN:Quaker Steak and L       CO ID:9803595965 CCD | 0000000004 | 906002192008957 | 5,809.99 |
| 02/19/16 | ACH CREDIT CUR TRSF FR████████ WorldPay        DES:BNKCRD DEP ID:LK758048 000302  INDN:Quaker Steak and L       CO ID:9803595965 CCD | 0000000006 | 906002192008964 | 5,595.70 |
| 02/19/16 | ACH CREDIT CUR TRSF FR████████ WorldPay        DES:BNKCRD DEP ID:LK757083 000041  INDN:Quaker Steak and L       CO ID:9803595965 CCD | 0000000003 | 906002192008953 | 5,401.18 |
| 02/19/16 | ACH CREDIT CUR TRSF FR████████ WorldPay        DES:BNKCRD DEP ID:LK758048 000303  INDN:Quaker Steak and L       CO ID:9803595965 CCD | 0000000006 | 906002192008965 | 5,132.72 |
| 02/19/16 | ACH CREDIT CUR TRSF FR████████ WorldPay        DES:BNKCRD DEP ID:LK246040 000771  INDN:Quaker Steak and L       CO ID:9803595965 CCD | 0000000018 | 906002192006632 | 4,784.96 |
| 02/19/16 | ACH CREDIT CUR TRSF FR████████ WorldPay        DES:BNKCRD DEP ID:LK284483 000673  INDN:Quaker Steak and L       CO ID:9803595965 CCD | 0000000014 | 906002192008981 | 4,565.96 |
| 02/19/16 | ACH CREDIT CUR TRSF FR████████ WorldPay        DES:BNKCRD DEP ID:LK246048 000751  INDN:Quaker Steak and L       CO ID:9803595965 CCD | 0000000017 | 906002192006626 | 4,218.67 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/19/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay   DES:BNKCRD DEP ID:LK784709 000078  INDN:Quaker Steak and L   CO ID:9803595965 CCD | 0000000004 | 906002192008958 | 3,924.72 |
| 02/19/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay   DES:BNKCRD DEP ID:LK284483 000674  INDN:Quaker Steak and L   CO ID:9803595965 CCD | 0000000014 | 906002192008982 | 3,918.79 |
| 02/19/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay   DES:BNKCRD DEP ID:LK919217 000621  INDN:Quaker Steak and W   CO ID:9803595965 CCD | 0000000007 | 906002192008968 | 3,811.30 |
| 02/19/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay   DES:BNKCRD DEP ID:LK271883 000008  INDN:QSL Of  Medina      CO ID:9803595965 CCD | 0000000012 | 906002192008977 | 3,717.78 |
| 02/19/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay   DES:BNKCRD DEP ID:LK757083 000042  INDN:Quaker Steak and L   CO ID:9803595965 CCD | 0000000003 | 906002192008954 | 3,525.62 |
| 02/19/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay   DES:BNKCRD DEP ID:LK784710 000243  INDN:Best Wings USA       CO ID:9803595965 CCD | 0000000001 | 906002192008946 | 2,806.73 |
| 02/19/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay   DES:BNKCRD DEP ID:LK919217 000622  INDN:Quaker Steak and W   CO ID:9803595965 CCD | 0000000007 | 906002192008969 | 2,755.91 |
| 02/19/16 | ACH CREDIT CUR TRSF FR ████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3342050010  INDN:QUAKER STEAK3342050010 CO ID:1134992250 CCD | 0000000003 | 906002192008955 | 2,740.60 |
| 02/19/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay   DES:BNKCRD DEP ID:LK188675 000276  INDN:Quaker Steak and L   CO ID:9803595965 CCD | 0000000009 | 906002192008973 | 2,687.03 |
| 02/19/16 | DEPOSIT CUR TRSF FR ████████ | 0000000002 | 906002192008951 | 2,106.00 |
| 02/19/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay   DES:BNKCRD DEP ID:LK271883 000009  INDN:QSL Of  Medina      CO ID:9803595965 CCD | 0000000012 | 906002192008978 | 1,923.25 |
| 02/19/16 | ACH CREDIT CUR TRSF FR ████████ WorldPay   DES:BNKCRD DEP ID:LK736456 000269  INDN:Quaker Steak and L   CO ID:9803595965 CCD | 0000000005 | 906002192008961 | 1,325.18 |
| 02/19/16 | DEPOSIT CUR TRSF FR ████████ | 0000000014 | 906002192008984 | 1,020.00 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/19/16 | DEPOSIT CUR TRSF FR ▉▉▉▉ | 0000000007 | 906002192008971 | 946.00 |
| 02/19/16 | DEPOSIT CUR TRSF FR ▉▉▉▉ | 0000000017 | 906002192006629 | 633.00 |
| 02/19/16 | ACH CREDIT CUR TRSF FR▉▉▉▉ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366 INDN: 4470245366 CO ID:1134992250 CCD | 0000000006 | 906002192008966 | 406.60 |
| 02/19/16 | ACH CREDIT CUR TRSF FR▉▉▉▉ AMERICAN EXPRESS DES:SETTLEMENT ID▉▉▉▉ INDN:QUAKER▉▉▉▉ CO ID:1134992250 CCD | 0000000007 | 906002192008970 | 284.94 |
| 02/19/16 | ACH CREDIT CUR TRSF FR▉▉▉▉ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002192008950 | 200.88 |
| 02/19/16 | ACH CREDIT CUR TRSF FR▉▉▉▉ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446 INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002192008962 | 173.77 |
| 02/19/16 | ACH CREDIT CUR TRSF FR▉▉▉▉ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018 INDN:BEST WINGS 2371034018 CO ID:1134992250 CCD | 0000000001 | 906002192008947 | 172.89 |
| 02/19/16 | ACH CREDIT CUR TRSF FR▉▉▉▉ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701 INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002192008959 | 170.75 |
| 02/19/16 | ACH CREDIT CUR TRSF FR▉▉▉▉ AMERICAN EXPRESS DES:SETTLEMENT ID▉▉▉▉ INDN:QUAKER▉▉▉▉ CO ID:1134992250 CCD | 0000000018 | 906002192006633 | 164.20 |
| 02/19/16 | ACH CREDIT CUR TRSF FR▉▉▉▉ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805 INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002192006627 | 161.00 |
| 02/19/16 | ACH CREDIT CUR TRSF FR▉▉▉▉ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087 INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002192008974 | 71.71 |
| 02/19/16 | ACH CREDIT CUR TRSF FR▉▉▉▉ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002192008983 | 59.96 |
| 02/19/16 | ACH CREDIT CUR TRSF FR▉▉▉▉ AMERICAN EXPRESS DES:SETTLEMENT ID:3343492344 INDN:QSL OF MEDIN3343492344 CO ID:1134992250 CCD | 0000000012 | 906002192008979 | 56.76 |
| 02/19/16 | ACH CREDIT CUR TRSF FR▉▉▉▉ Off-Campus Advan DES:Daily slmt ID: 4155 INDN:Quaker Steak and Lube CO ID:1201231681 CCD | 0000000017 | 906002192006628 | 56.41 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/19/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮▮▮<br>Northern Eagle, DES:FintechEFT ID:<br>INDN:QSL of Wheeling, Inc. CO ID▮▮▮<br>CCD | | 906002192008879 | 1.00 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮▮<br>WorldPay      DES:BNKCRD DEP ID:LK758048<br>000306 INDN:Quaker Steak and L     CO<br>ID:9581916017 CCD | 0000000006 | 906002222014887 | 13,796.03 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮▮<br>WorldPay      DES:BNKCRD DEP ID:LK784711<br>000054 INDN:Quaker Steak and L     CO<br>ID:9581916017 CCD | 0000000002 | 906002222014853 | 11,872.17 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮▮<br>WorldPay      DES:BNKCRD DEP ID:LK757083<br>000045 INDN:Quaker Steak and L     CO<br>ID:9581916017 CCD | 0000000003 | 906002222014862 | 11,192.36 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮▮<br>WorldPay      DES:BNKCRD DEP ID:LK246040<br>000774 INDN:Quaker Steak and L     CO<br>ID:9581916017 CCD | 0000000018 | 906002222011146 | 11,131.03 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮▮<br>WorldPay      DES:BNKCRD DEP ID:LK919217<br>000625 INDN:Quaker Steak and W     CO<br>ID:9581916017 CCD | 0000000007 | 906002222014897 | 10,843.79 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮▮<br>WorldPay      DES:BNKCRD DEP ID:LK246040<br>000773 INDN:Quaker Steak and L     CO<br>ID:9581916017 CCD | 0000000018 | 906002222011145 | 10,599.48 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮▮<br>WorldPay      DES:BNKCRD DEP ID:LK246048<br>000755 INDN:Quaker Steak and L     CO<br>ID:9581916017 CCD | 0000000017 | 906002222011136 | 9,662.37 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮▮<br>WorldPay      DES:BNKCRD DEP ID:LK784709<br>000080 INDN:Quaker Steak and L     CO<br>ID:9581916017 CCD | 0000000004 | 906002222014867 | 8,526.01 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮▮<br>WorldPay      DES:BNKCRD DEP ID:LK736456<br>000274 INDN:Quaker Steak and L     CO<br>ID:9581916017 CCD | 0000000005 | 906002222014875 | 8,132.17 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮▮<br>WorldPay      DES:BNKCRD DEP ID:LK758048<br>000305 INDN:Quaker Steak and L     CO<br>ID:9581916017 CCD | 0000000006 | 906002222014886 | 7,771.13 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/22/16 | ACH CREDIT CUR TRSF FR██████ WorldPay DES:BNKCRD DEP ID:LK757083 000044 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000003 | 906002222014861 | 7,481.52 |
| 02/22/16 | ACH CREDIT CUR TRSF FR██████ WorldPay DES:BNKCRD DEP ID:LK284483 000676 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000014 | 906002222014916 | 6,977.48 |
| 02/22/16 | ACH CREDIT CUR TRSF FR██████ WorldPay DES:BNKCRD DEP ID:LK246048 000754 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000017 | 906002222011135 | 6,689.93 |
| 02/22/16 | ACH CREDIT CUR TRSF FR██████ WorldPay DES:BNKCRD DEP ID:LK784711 000053 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000002 | 906002222014852 | 6,158.26 |
| 02/22/16 | ACH CREDIT CUR TRSF FR██████ WorldPay DES:BNKCRD DEP ID:LK784709 000079 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000004 | 906002222014866 | 5,879.29 |
| 02/22/16 | ACH CREDIT CUR TRSF FR██████ WorldPay DES:BNKCRD DEP ID:LK919217 000624 INDN:Quaker Steak and W CO ID:9581916017 CCD | 0000000007 | 906002222014896 | 5,519.19 |
| 02/22/16 | ACH CREDIT CUR TRSF FR██████ WorldPay DES:BNKCRD DEP ID:LK758048 000304 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000006 | 906002222014889 | 5,436.43 |
| 02/22/16 | ACH CREDIT CUR TRSF FR██████ WorldPay DES:BNKCRD DEP ID:LK188675 000279 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000009 | 906002222014906 | 5,422.10 |
| 02/22/16 | ACH CREDIT CUR TRSF FR██████ WorldPay DES:BNKCRD DEP ID:LK246040 000772 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000018 | 906002222011148 | 5,221.10 |
| 02/22/16 | ACH CREDIT CUR TRSF FR██████ WorldPay DES:BNKCRD DEP ID:LK784710 000245 INDN:Best Wings USA CO ID:9581916017 CCD | 0000000001 | 906002222014849 | 4,789.27 |
| 02/22/16 | ACH CREDIT CUR TRSF FR██████ WorldPay DES:BNKCRD DEP ID:LK271883 000011 INDN:QSL Of Medina CO ID:9581916017 CCD | 0000000012 | 906002222014910 | 4,606.29 |
| 02/22/16 | ACH CREDIT CUR TRSF FR██████ WorldPay DES:BNKCRD DEP ID:LK736456 000273 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000005 | 906002222014874 | 4,515.14 |
| 02/22/16 | DEPOSIT CUR TRSF FR██████ | 0000000002 | 906002222014857 | 4,087.00 |

*continued on the next page*

Page 52 of 138

**Bank of America**
**Merrill Lynch**

LUBE HOLDINGS INC | Account # ███████ 6742 | February 1, 2016 to February 29, 2016

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|--------------------|--------|
| 02/22/16 | ACH CREDIT CUR TRSF FR ██████████ WorldPay DES:BNKCRD DEP ID:LK284483 000675 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000014 | 906002222014915 | 4,007.16 |
| 02/22/16 | DEPOSIT CUR TRSF FR ██████████ | 0000000002 | 906002222014856 | 3,860.00 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ██████████ WorldPay DES:BNKCRD DEP ID:LK919217 000623 INDN:Quaker Steak and W CO ID:9803595965 CCD | 0000000007 | 906002222014899 | 3,742.93 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ██████████ WorldPay DES:BNKCRD DEP ID:LK757083 000043 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000003 | 906002222014863 | 3,721.74 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ██████████ WorldPay DES:BNKCRD DEP ID:LK246048 000753 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000017 | 906002222011134 | 3,593.93 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ██████████ WorldPay DES:BNKCRD DEP ID:LK784711 000052 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000002 | 906002222014855 | 3,481.69 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ██████████ WorldPay DES:BNKCRD DEP ID:LK784710 000244 INDN:Best Wings USA CO ID:9581916017 CCD | 0000000001 | 906002222014848 | 3,311.61 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ██████████ WorldPay DES:BNKCRD DEP ID:LK271883 000010 INDN:QSL Of Medina CO ID:9803595965 CCD | 0000000012 | 906002222014912 | 3,293.56 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ██████████ WorldPay DES:BNKCRD DEP ID:LK246048 000752 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000017 | 906002222011138 | 3,202.05 |
| 02/22/16 | DEPOSIT CUR TRSF FR ██████████ | 0000000014 | 906002222014919 | 3,104.00 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ██████████ WorldPay DES:BNKCRD DEP ID:LK736456 000272 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000005 | 906002222014873 | 2,808.67 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ██████████ WorldPay DES:BNKCRD DEP ID:LK188675 000278 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000009 | 906002222014905 | 2,749.97 |
| 02/22/16 | DEPOSIT CUR TRSF FR ██████████ | 0000000014 | 906002222014920 | 2,540.00 |
| 02/22/16 | DEPOSIT CUR TRSF FR ██████████ | 0000000007 | 906002222014901 | 2,493.00 |
| 02/22/16 | DEPOSIT CUR TRSF FR ██████████ | 0000000014 | 906002222014918 | 2,364.00 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/22/16 | DEPOSIT CUR TRSF FR ████ | 0000000002 | 906002222014858 | 2,363.00 |
| 02/22/16 | DEPOSIT CUR TRSF FR ████ | 0000000017 | 906002222011140 | 2,290.00 |
| 02/22/16 | CEDAR POINT      DES:REMITTANCE ID:00306701 INDN:QUAKER STEAK & L      CO ID:2346525545 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902350008937732 | 2,200.29 |
| 02/22/16 | DEPOSIT CUR TRSF FR ████ | 0000000007 | 906002222014902 | 1,612.00 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK188675 000277  INDN:Quaker Steak and L      CO ID:9803595965 CCD | 0000000009 | 906002222014907 | 1,600.09 |
| 02/22/16 | DEPOSIT CUR TRSF FR ████ | 0000000006 | 906002222014892 | 1,546.00 |
| 02/22/16 | DEPOSIT CUR TRSF FR ████ | 0000000018 | 906002222011143 | 1,523.00 |
| 02/22/16 | DEPOSIT CUR TRSF FR ████ | 0000000006 | 906002222014891 | 1,370.00 |
| 02/22/16 | DEPOSIT CUR TRSF FR ████ | 0000000007 | 906002222014900 | 1,306.00 |
| 02/22/16 | DEPOSIT CUR TRSF FR ████ | 0000000017 | 906002222011139 | 1,304.00 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK736456 000271  INDN:Quaker Steak and L      CO ID:9581916017 CCD | 0000000005 | 906002222014872 | 1,188.09 |
| 02/22/16 | DEPOSIT CUR TRSF FR ████ | 0000000006 | 906002222014890 | 1,118.00 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366  INDN:      4470245366  CO ID:1134992250 CCD | 0000000006 | 906002222014885 | 1,095.72 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK736456 000270  INDN:Quaker Steak and L      CO ID:9581916017 CCD | 0000000005 | 906002222014871 | 1,054.52 |
| 02/22/16 | DEPOSIT CUR TRSF FR ████ | 0000000006 | 906002222014893 | 1,050.00 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701  INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002222014865 | 753.15 |
| 02/22/16 | DEPOSIT CUR TRSF FR ████ | 0000000017 | 906002222011141 | 709.00 |
| 02/22/16 | DEPOSIT CUR TRSF FR ████ | 0000000005 | 906002222014882 | 642.00 |
| 02/22/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018  INDN:BEST WINGS  2371034018 CO ID:1134992250 CCD | 0000000001 | 906002222014847 | 634.50 |
| 02/22/16 | DEPOSIT CUR TRSF FR ████ | 0000000005 | 906002222014881 | 598.00 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/22/16 | ACH CREDIT CUR TRSF FR▬▬▬▬ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701  INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002222014868 | 596.29 |
| 02/22/16 | DEPOSIT CUR TRSF FR▬▬▬▬ | 0000000005 | 906002222014879 | 580.00 |
| 02/22/16 | ACH CREDIT CUR TRSF FR▬▬▬▬ AMERICAN EXPRESS DES:SETTLEMENT ID:3342050010  INDN:QUAKER STEAK3342050010 CO ID:1134992250 CCD | 0000000003 | 906002222014860 | 577.76 |
| 02/22/16 | DEPOSIT CUR TRSF FR▬▬▬▬ | 0000000005 | 906002222014877 | 528.00 |
| 02/22/16 | ACH CREDIT CUR TRSF FR▬▬▬▬ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW  INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002222014851 | 478.55 |
| 02/22/16 | ACH CREDIT CUR TRSF FR▬▬▬▬ AMERICAN EXPRESS DES:SETTLEMENT ID:3343492344  INDN:QSL OF MEDIN3343492344 CO ID:1134992250 CCD | 0000000012 | 906002222014909 | 433.53 |
| 02/22/16 | ACH CREDIT CUR TRSF FR▬▬▬▬ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453  INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002222014917 | 406.47 |
| 02/22/16 | DEPOSIT CUR TRSF FR▬▬▬▬ | 0000000005 | 906002222014880 | 401.00 |
| 02/22/16 | DEPOSIT CUR TRSF FR▬▬▬▬ | 0000000005 | 906002222014878 | 355.00 |
| 02/22/16 | DEPOSIT CUR TRSF FR▬▬▬▬ | 0000000005 | 906002222014883 | 352.00 |
| 02/22/16 | ACH CREDIT CUR TRSF FR▬▬▬▬ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805  INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002222011133 | 343.74 |
| 02/22/16 | ACH CREDIT CUR TRSF FR▬▬▬▬ SWITCH COMMERCE  DES:0219 FUND  ID:62926 INDN:LUBE HOLDINGS INC      CO ID:030526082 CCD | 0000000001 | 906002222014846 | 280.00 |
| 02/22/16 | ACH CREDIT CUR TRSF FR▬▬▬▬ AMERICAN EXPRESS DES:SETTLEMENT ID▬▬▬▬ INDN:QUAKER▬▬▬▬ CO ID:1134992250 CCD | 0000000007 | 906002222014895 | 216.16 |
| 02/22/16 | ACH CREDIT CUR TRSF FR▬▬▬▬ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453  INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002222014914 | 198.95 |
| 02/22/16 | ACH CREDIT CUR TRSF FR▬▬▬▬ AMERICAN EXPRESS DES:SETTLEMENT ID▬▬▬▬ INDN:QUAKER▬▬▬▬ CO ID:1134992250 CCD | 0000000018 | 906002222011144 | 186.36 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/22/16 | ACH CREDIT CUR TRSF FR███████████ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW  INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002222014854 | 164.90 |
| 02/22/16 | ACH CREDIT CUR TRSF FR███████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087  INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002222014904 | 122.85 |
| 02/22/16 | ACH CREDIT CUR TRSF FR███████████ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366  INDN:      4470245366  CO ID:1134992250 CCD | 0000000006 | 906002222014888 | 91.09 |
| 02/22/16 | ACH CREDIT CUR TRSF FR███████████ AMERICAN EXPRESS DES:SETTLEMENT ID████████     INDN:QUAKER██████████ CO ID:1134992250 CCD | 0000000018 | 906002222011147 | 81.22 |
| 02/22/16 | ACH CREDIT CUR TRSF FR███████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446  INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002222014870 | 63.43 |
| 02/22/16 | ACH CREDIT CUR TRSF FR███████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446  INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002222014876 | 58.50 |
| 02/22/16 | ACH CREDIT CUR TRSF FR███████████ AMERICAN EXPRESS DES:SETTLEMENT ID████████     INDN:QUAKER██████ CO ID:1134992250 CCD | 0000000007 | 906002222014898 | 58.24 |
| 02/22/16 | ACH CREDIT CUR TRSF FR███████████ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805  INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002222011137 | 47.52 |
| 02/22/16 | ACH CREDIT CUR TRSF FR███████████ Beverage Distrib DES:FintechEFT INDN:QSL of Vermilion, Inc. CO████████ CCD | | 906002222014753 | 1.00 |
| 02/23/16 | ACH CREDIT CUR TRSF FR███████████ WorldPay      DES:BNKCRD DEP ID:LK784711 000055  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000002 | 906002232010758 | 15,750.74 |
| 02/23/16 | ACH CREDIT CUR TRSF FR███████████ WorldPay      DES:BNKCRD DEP ID:LK784709 000081  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000004 | 906002232010764 | 13,359.50 |
| 02/23/16 | ACH CREDIT CUR TRSF FR███████████ WorldPay      DES:BNKCRD DEP ID:LK784710 000246  INDN:Best Wings USA       CO ID:9803595965 CCD | 0000000001 | 906002232010755 | 12,108.20 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/23/16 | ACH CREDIT CUR TRSF FR ███████<br>WorldPay     DES:BNKCRD DEP ID:LK284483<br>000677  INDN:Quaker Steak and L     CO<br>ID:9803595965 CCD | 0000000014 | 906002232010784 | 11,216.29 |
| 02/23/16 | ACH CREDIT CUR TRSF FR ███████<br>WorldPay     DES:BNKCRD DEP ID:LK758048<br>000307  INDN:Quaker Steak and L     CO<br>ID:9803595965 CCD | 0000000006 | 906002232010769 | 8,120.38 |
| 02/23/16 | ACH CREDIT CUR TRSF FR ███████<br>WorldPay     DES:BNKCRD DEP ID:LK271883<br>000012  INDN:QSL Of  Medina          CO<br>ID:9803595965 CCD | 0000000012 | 906002232010782 | 7,783.05 |
| 02/23/16 | ACH CREDIT CUR TRSF FR ███████<br>WorldPay     DES:BNKCRD DEP ID:LK188675<br>000280  INDN:Quaker Steak and L     CO<br>ID:9803595965 CCD | 0000000009 | 906002232010779 | 6,779.83 |
| 02/23/16 | ACH CREDIT CUR TRSF FR ███████<br>WorldPay     DES:BNKCRD DEP ID:LK757083<br>000046  INDN:Quaker Steak and L     CO<br>ID:9803595965 CCD | 0000000003 | 906002232010762 | 6,558.47 |
| 02/23/16 | ACH CREDIT CUR TRSF FR ███████<br>WorldPay     DES:BNKCRD DEP ID:LK246040<br>000775  INDN:Quaker Steak and L     CO<br>ID:9803595965 CCD | 0000000018 | 906002232008089 | 5,997.20 |
| 02/23/16 | DEPOSIT CUR TRSF FR ███████ | 0000000006 | 906002232010772 | 5,423.00 |
| 02/23/16 | Preencoded Deposit | 0000000001 | 813001142683426 | 5,235.99 |
| 02/23/16 | ACH CREDIT CUR TRSF FR ███████<br>WorldPay     DES:BNKCRD DEP ID:LK919217<br>000626  INDN:Quaker Steak and W     CO<br>ID:9803595965 CCD | 0000000007 | 906002232010775 | 5,022.67 |
| 02/23/16 | DEPOSIT CUR TRSF FR ███████ | 0000000018 | 906002232008088 | 4,595.00 |
| 02/23/16 | ACH CREDIT CUR TRSF FR ███████<br>WorldPay     DES:BNKCRD DEP ID:LK246048<br>000756  INDN:Quaker Steak and L     CO<br>ID:9803595965 CCD | 0000000017 | 906002232008082 | 3,942.37 |
| 02/23/16 | DEPOSIT CUR TRSF FR ███████ | 0000000006 | 906002232010771 | 2,872.00 |
| 02/23/16 | DEPOSIT CUR TRSF FR ███████ | 0000000006 | 906002232010773 | 2,388.00 |
| 02/23/16 | DEPOSIT CUR TRSF FR ███████ | 0000000014 | 906002232010786 | 1,628.00 |
| 02/23/16 | DEPOSIT CUR TRSF FR ███████ | 0000000002 | 906002232010760 | 1,243.00 |
| 02/23/16 | DEPOSIT CUR TRSF FR ███████ | 0000000007 | 906002232010777 | 748.00 |
| 02/23/16 | ACH CREDIT CUR TRSF FR ███████<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:3341359701  INDN:QUAKER STEAK3341359701<br>CO ID:1134992250 CCD | 0000000004 | 906002232010765 | 529.23 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/23/16 | ACH CREDIT CUR TRSF FR██████████ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002232010759 | 421.29 |
| 02/23/16 | ACH CREDIT CUR TRSF FR██████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446 INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002232010767 | 385.94 |
| 02/23/16 | ACH CREDIT CUR TRSF FR████████ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805 INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002232008083 | 329.91 |
| 02/23/16 | DEPOSIT CUR TRSF FR██████████ | 0000000017 | 906002232008086 | 271.00 |
| 02/23/16 | ACH CREDIT CUR TRSF FR████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002232010785 | 251.71 |
| 02/23/16 | ACH CREDIT CUR TRSF FR██████████ AMERICAN EXPRESS DES:SETTLEMENT ID██████████ INDN:QUAKER CO ID:1134992250 CCD | 0000000018 | 906002232008090 | 211.85 |
| 02/23/16 | ACH CREDIT CUR TRSF FR████████ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018 INDN:BEST WINGS 2371034018 CO ID:1134992250 CCD | 0000000001 | 906002232010756 | 158.35 |
| 02/23/16 | ACH CREDIT CUR TRSF FR████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087 INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002232010780 | 113.21 |
| 02/23/16 | ACH CREDIT CUR TRSF FR██████████ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366 INDN:     4470245366 CO ID:1134992250 CCD | 0000000006 | 906002232010770 | 87.71 |
| 02/23/16 | ACH CREDIT CUR TRSF FR██████████ AMERICAN EXPRESS DES:SETTLEMENT ID██████████ INDN:QUAKER██████████ CO ID:1134992250 CCD | 0000000007 | 906002232010776 | 67.10 |
| 02/23/16 | ACH CREDIT CUR TRSF FR██████████ Off-Campus Advan DES:Daily slmt ID:     4155 INDN:Quaker Steak and Lube   CO ID:1201231681 CCD | 0000000017 | 906002232008084 | 59.05 |
| 02/23/16 | ACH CREDIT CUR TRSF FR██████████ Off-Campus Advan DES:Daily slmt ID:     4155 INDN:Quaker Steak and Lube   CO ID:1201231681 CCD | 0000000017 | 906002232008085 | 29.89 |
| 02/24/16 | LUBE HOLDING6742  DES:CASH C&D   FL# 16050001239  INDN:SETT-BATCH 1202676457 CO ID:1202676457 CCD | | 902355005028320 | 31,774.72 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK784709 000082 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000004 | 906002242008632 | 10,581.65 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK784711 000056 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000002 | 906002242008626 | 8,214.05 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK271883 000013 INDN:QSL Of Medina CO ID:9803595965 CCD | 0000000012 | 906002242008648 | 5,759.54 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK784710 000247 INDN:Best Wings USA CO ID:9803595965 CCD | 0000000001 | 906002242008623 | 5,300.16 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK284483 000678 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000014 | 906002242008651 | 4,974.08 |
| 02/24/16 | DEPOSIT CUR TRSF FR ███████ | 0000000002 | 906002242008628 | 3,870.00 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK284483 000679 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000014 | 906002242008652 | 3,704.64 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK188675 000281 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000009 | 906002242008645 | 3,625.84 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK736456 000275 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000005 | 906002242008635 | 3,104.32 |
| 02/24/16 | DEPOSIT CUR TRSF FR ███████ | 0000000014 | 906002242008654 | 2,237.00 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK246048 000757 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000017 | 906002242006462 | 2,075.78 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK919217 000627 INDN:Quaker Steak and W CO ID:9803595965 CCD | 0000000007 | 906002242008641 | 1,795.89 |
| 02/24/16 | DEPOSIT CUR TRSF FR ███████ | 0000000007 | 906002242008643 | 1,395.00 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay     DES:BNKCRD DEP ID:LK736456 000276  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000005 | 906002242008636 | 1,076.39 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701  INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002242008633 | 978.18 |
| 02/24/16 | DEPOSIT CUR TRSF FR ███████ | 0000000017 | 906002242006464 | 669.00 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW  INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002242008627 | 475.15 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:3342050010  INDN:QUAKER STEAK3342050010 CO ID:1134992250 CCD | 0000000003 | 906002242008630 | 466.00 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805  INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002242006463 | 425.18 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID███████     INDN:QUAKER ███████ CO ID:1134992250 CCD | 0000000007 | 906002242008642 | 355.33 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366  INDN:     4470245366  CO ID:1134992250 CCD | 0000000006 | 906002242008639 | 348.80 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343492344  INDN:QSL OF MEDIN3343492344 CO ID:1134992250 CCD | 0000000012 | 906002242008649 | 153.27 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087  INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002242008646 | 136.04 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446  INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002242008637 | 135.52 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID███████     INDN:QUAKER ███████ CO ID:1134992250 CCD | 0000000018 | 906002242006466 | 126.66 |
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018  INDN:BEST WINGS  2371034018 CO ID:1134992250 CCD | 0000000001 | 906002242008624 | 90.55 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/24/16 | ACH CREDIT CUR TRSF FR ███████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002242008653 | 78.89 |
| 02/25/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK757083 000048 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000003 | 906002252009098 | 6,750.72 |
| 02/25/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK758048 000309 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000006 | 906002252009107 | 5,889.10 |
| 02/25/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK784709 000083 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000004 | 906002252009101 | 4,663.55 |
| 02/25/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK246048 000758 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000017 | 906002252006852 | 4,291.95 |
| 02/25/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK246040 000776 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000018 | 906002252006857 | 3,941.66 |
| 02/25/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK271883 000015 INDN:QSL Of Medina CO ID:9803595965 CCD | 0000000012 | 906002252009118 | 3,805.58 |
| 02/25/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK919217 000628 INDN:Quaker Steak and W CO ID:9803595965 CCD | 0000000007 | 906002252009110 | 3,767.47 |
| 02/25/16 | DEPOSIT CUR TRSF FR ███████ | 0000000018 | 906002252006855 | 3,404.00 |
| 02/25/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK784711 000057 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000002 | 906002252009093 | 3,226.13 |
| 02/25/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK758048 000308 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000006 | 906002252009106 | 3,183.98 |
| 02/25/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK736456 000277 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000005 | 906002252009103 | 3,142.12 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/25/16 | ACH CREDIT CUR TRSF FR████ WorldPay    DES:BNKCRD DEP ID:LK784710 000248 INDN:Best Wings USA    CO ID:9803595965 CCD | 0000000001 | 906002252009090 | 2,983.73 |
| 02/25/16 | ACH CREDIT CUR TRSF FR████ WorldPay    DES:BNKCRD DEP ID:LK757083 000047 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000003 | 906002252009097 | 2,139.24 |
| 02/25/16 | LUBE HOLDING6742 DES:CASH C&D   FL# 16050001239 INDN:SETT-BATCH 1202676457 CO ID:1202676457 CCD | | 902356008684367 | 2,132.21 |
| 02/25/16 | DEPOSIT CUR TRSF FR████ | 0000000002 | 906002252009094 | 1,862.00 |
| 02/25/16 | ACH CREDIT CUR TRSF FR████ WorldPay    DES:BNKCRD DEP ID:LK271883 000014 INDN:QSL Of  Medina    CO ID:9803595965 CCD | 0000000012 | 906002252009117 | 1,572.35 |
| 02/25/16 | ACH CREDIT CUR TRSF FR████ WorldPay    DES:BNKCRD DEP ID:LK188675 000282 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000009 | 906002252009114 | 1,426.89 |
| 02/25/16 | DEPOSIT CUR TRSF FR████ | 0000000014 | 906002252009121 | 763.00 |
| 02/25/16 | ACH CREDIT CUR TRSF FR████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343492344 INDN:QSL OF MEDIN3343492344 CO ID:1134992250 CCD | 0000000012 | 906002252009116 | 635.36 |
| 02/25/16 | DEPOSIT CUR TRSF FR████ | 0000000007 | 906002252009111 | 608.00 |
| 02/25/16 | DEPOSIT CUR TRSF FR████ | 0000000017 | 906002252006853 | 471.00 |
| 02/25/16 | ACH CREDIT CUR TRSF FR████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701 INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002252009100 | 415.06 |
| 02/25/16 | ACH CREDIT CUR TRSF FR████ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018 INDN:BEST WINGS  2371034018 CO ID:1134992250 CCD | 0000000001 | 906002252009089 | 390.05 |
| 02/25/16 | ACH CREDIT CUR TRSF FR████ AMERICAN EXPRESS DES:SETTLEMENT ID:4470245366 INDN:    4470245366 CO ID:1134992250 CCD | 0000000006 | 906002252009105 | 268.71 |
| 02/25/16 | ACH CREDIT CUR TRSF FR████ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002252009092 | 250.31 |
| 02/25/16 | ACH CREDIT CUR TRSF FR████ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805 INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002252006851 | 234.52 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/25/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3342050010 INDN:QUAKER STEAK3342050010 CO ID:1134992250 CCD | 0000000003 | 906002252009096 | 231.54 |
| 02/25/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087 INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002252009113 | 215.48 |
| 02/25/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID ████ INDN:QUAKER ████ CO ID:1134992250 CCD | 0000000007 | 906002252009109 | 215.31 |
| 02/25/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID ████ INDN:QUAKER ████ CO ID:1134992250 CCD | 0000000018 | 906002252006856 | 200.82 |
| 02/25/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002252009120 | 104.44 |
| 02/26/16 | Preencoded Deposit | 0000000001 | 813001242993178 | 53,351.99 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ WorldPay DES:BNKCRD DEP ID:LK246040 000777 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000018 | 906002262007186 | 8,832.40 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ WorldPay DES:BNKCRD DEP ID:LK784711 000058 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000002 | 906002262009466 | 7,945.65 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ WorldPay DES:BNKCRD DEP ID:LK784709 000084 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000004 | 906002262009472 | 7,516.26 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ WorldPay DES:BNKCRD DEP ID:LK758048 000310 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000006 | 906002262009476 | 7,258.90 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ WorldPay DES:BNKCRD DEP ID:LK784710 000249 INDN:Best Wings USA CO ID:9803595965 CCD | 0000000001 | 906002262009463 | 5,339.90 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ WorldPay DES:BNKCRD DEP ID:LK284483 000680 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000014 | 906002262009491 | 4,822.10 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ WorldPay     DES:BNKCRD DEP ID:LK757083 000049 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000003 | 906002262009469 | 3,666.14 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ WorldPay     DES:BNKCRD DEP ID:LK188675 000283 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000009 | 906002262009483 | 3,348.54 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ WorldPay     DES:BNKCRD DEP ID:LK271883 000016 INDN:QSL Of Medina    CO ID:9803595965 CCD | 0000000012 | 906002262009488 | 2,682.72 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ WorldPay     DES:BNKCRD DEP ID:LK919217 000629 INDN:Quaker Steak and W    CO ID:9803595965 CCD | 0000000007 | 906002262009479 | 2,613.48 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ WorldPay     DES:BNKCRD DEP ID:LK246048 000759 INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000017 | 906002262007183 | 2,176.63 |
| 02/26/16 | DEPOSIT CUR TRSF FR ████ | 0000000002 | 906002262009467 | 1,639.00 |
| 02/26/16 | DEPOSIT CUR TRSF FR ████ | 0000000014 | 906002262009492 | 1,491.00 |
| 02/26/16 | DEPOSIT CUR TRSF FR ████ | 0000000007 | 906002262009480 | 831.00 |
| 02/26/16 | DEPOSIT CUR TRSF FR ████ | 0000000017 | 906002262007184 | 520.00 |
| 02/26/16 | Preencoded Deposit | 0000000001 | 813001142116062 | 475.68 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701 INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002262009471 | 437.13 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002262009465 | 338.66 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018 INDN:BEST WINGS 2371034018 CO ID:1134992250 CCD | 0000000001 | 906002262009462 | 279.11 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID ████ INDN:QUAKER ████ CO ID:1134992250 CCD | 0000000007 | 906002262009478 | 193.28 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087 INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002262009482 | 187.01 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343867453 INDN:QUAKER STEAK3343867453 CO ID:1134992250 CCD | 0000000014 | 906002262009490 | 166.90 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343492344  INDN:QSL OF MEDIN3343492344 CO ID:1134992250 CCD | 0000000012 | 906002262009485 | 136.03 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446  INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002262009474 | 135.41 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ Off-Campus Advan DES:Daily slmt ID:      4155 INDN:Quaker Steak and Lube   CO ID:1201231681 CCD | 0000000017 | 906002262007182 | 98.15 |
| 02/26/16 | ACH CREDIT CUR TRSF FR ████ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805  INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002262007181 | 97.65 |
| 02/29/16 | Preencoded Deposit | 0000000001 | 813001142447719 | 24,698.44 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay        DES:BNKCRD DEP ID:LK758048 000313  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000006 | 906002292015691 | 14,208.09 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay        DES:BNKCRD DEP ID:LK757083 000052  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000003 | 906002292015664 | 12,691.31 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay        DES:BNKCRD DEP ID:LK784711 000061  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000002 | 906002292015655 | 11,412.64 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay        DES:BNKCRD DEP ID:LK284483 000684  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000014 | 906002292015718 | 10,102.44 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay        DES:BNKCRD DEP ID:LK246040 000780  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000018 | 906002292012107 | 9,713.20 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay        DES:BNKCRD DEP ID:LK784709 000087  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000004 | 906002292015671 | 8,277.21 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay        DES:BNKCRD DEP ID:LK284483 000683  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000014 | 906002292015717 | 7,887.43 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK784710 000252  INDN:Best Wings USA      CO ID:9581916017 CCD | 0000000001 | 906002292015648 | 7,262.24 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK758048 000312  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000006 | 906002292015690 | 6,192.15 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK271883 000018  INDN:QSL Of  Medina      CO ID:9581916017 CCD | 0000000012 | 906002292015714 | 6,168.91 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK784711 000059  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000002 | 906002292015657 | 6,065.03 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK246040 000779  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000018 | 906002292012108 | 5,935.45 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK246048 000761  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000017 | 906002292012098 | 5,748.92 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK757083 000051  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000003 | 906002292015665 | 5,635.91 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK188675 000286  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000009 | 906002292015707 | 5,434.94 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK784709 000086  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000004 | 906002292015672 | 5,273.75 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK784709 000085  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000004 | 906002292015673 | 5,137.30 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK246040 000778  INDN:Quaker Steak and L     CO ID:9803595965 CCD | 0000000018 | 906002292012109 | 4,875.07 |
| 02/29/16 | DEPOSIT CUR TRSF FR ████ | 0000000002 | 906002292015660 | 4,740.00 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████ WorldPay      DES:BNKCRD DEP ID:LK784711 000060  INDN:Quaker Steak and L     CO ID:9581916017 CCD | 0000000002 | 906002292015654 | 4,723.77 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/29/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK736456 000280 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000005 | 906002292015677 | 4,220.60 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK284483 000682 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000014 | 906002292015720 | 4,174.91 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK758048 000311 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000006 | 906002292015692 | 4,130.49 |
| 02/29/16 | DEPOSIT CUR TRSF FR ███████ | 0000000002 | 906002292015659 | 3,660.00 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK246048 000760 INDN:Quaker Steak and L CO ID:9581916017 CCD | 0000000017 | 906002292012097 | 3,558.58 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK757083 000050 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000003 | 906002292015667 | 3,173.45 |
| 02/29/16 | DEPOSIT CUR TRSF FR ███████ | 0000000014 | 906002292015723 | 3,112.00 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK919217 000630 INDN:Quaker Steak and W CO ID:9803595965 CCD | 0000000007 | 906002292015700 | 3,037.27 |
| 02/29/16 | DEPOSIT CUR TRSF FR ███████ | 0000000007 | 906002292015703 | 3,024.00 |
| 02/29/16 | DEPOSIT CUR TRSF FR ███████ | 0000000002 | 906002292015661 | 3,022.00 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK188675 000284 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000009 | 906002292015709 | 2,903.98 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK784710 000250 INDN:Best Wings USA CO ID:9803595965 CCD | 0000000001 | 906002292015650 | 2,875.47 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK284483 000681 INDN:Quaker Steak and L CO ID:9803595965 CCD | 0000000014 | 906002292015719 | 2,858.35 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ███████ WorldPay DES:BNKCRD DEP ID:LK271883 000017 INDN:QSL Of Medina CO ID:9581916017 CCD | 0000000012 | 906002292015713 | 2,596.51 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/29/16 | CEDAR POINT    DES:REMITTANCE ID:00306856 INDN:QUAKER STEAK & L    CO ID:2346525545 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 902357017975032 | 2,526.98 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay    DES:BNKCRD DEP ID:LK784710 000251  INDN:Best Wings USA    CO ID:9581916017 CCD | 0000000001 | 906002292015649 | 2,397.87 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay    DES:BNKCRD DEP ID:LK188675 000285  INDN:Quaker Steak and L    CO ID:9581916017 CCD | 0000000009 | 906002292015708 | 2,035.80 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000017 | 906002292012102 | 2,017.00 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000014 | 906002292015722 | 1,878.00 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay    DES:BNKCRD DEP ID:LK736456 000279  INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000005 | 906002292015679 | 1,867.65 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000006 | 906002292015695 | 1,803.00 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000007 | 906002292015702 | 1,723.00 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000005 | 906002292015686 | 1,627.00 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000018 | 906002292012105 | 1,608.00 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000007 | 906002292015704 | 1,553.00 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000017 | 906002292012101 | 1,506.00 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000006 | 906002292015696 | 1,489.00 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ WorldPay    DES:BNKCRD DEP ID:LK736456 000278  INDN:Quaker Steak and L    CO ID:9803595965 CCD | 0000000005 | 906002292015678 | 1,472.28 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000014 | 906002292015724 | 1,428.00 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000005 | 906002292015685 | 1,319.00 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:3341359701  INDN:QUAKER STEAK3341359701 CO ID:1134992250 CCD | 0000000004 | 906002292015674 | 1,038.40 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000005 | 906002292015684 | 968.00 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000006 | 906002292015694 | 883.00 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮ AMERICAN EXPRESS DES:SETTLEMENT ID:VALLEYVIEW  INDN:QUAKER STEAK3340797877 CO ID:1134992250 CCD | 0000000002 | 906002292015658 | 776.86 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000005 | 906002292015687 | 746.00 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000005 | 906002292015683 | 711.00 |

*continued on the next page*

Page 68 of 138

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/29/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:2371034018 INDN:BEST WINGS 2371034018<br>CO ID:1134992250 CCD | 0000000001 | 906002292015651 | 659.95 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000006 | 906002292015697 | 621.00 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:3342050010 INDN:QUAKER STEAK3342050010<br>CO ID:1134992250 CCD | 0000000003 | 906002292015663 | 608.47 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:3343867453 INDN:QUAKER STEAK3343867453<br>CO ID:1134992250 CCD | 0000000014 | 906002292015721 | 588.84 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:4470245366 INDN: 4470245366 CO<br>ID:1134992250 CCD | 0000000006 | 906002292015689 | 544.22 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000017 | 906002292012103 | 542.00 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:4470245366 INDN: 4470245366 CO<br>ID:1134992250 CCD | 0000000006 | 906002292015693 | 463.36 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID▮▮▮▮ INDN:QUAKER▮▮▮▮<br>CO ID:1134992250 CCD | 0000000007 | 906002292015701 | 407.29 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:3342050010 INDN:QUAKER STEAK3342050010<br>CO ID:1134992250 CCD | 0000000003 | 906002292015668 | 308.50 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000005 | 906002292015681 | 304.00 |
| 02/29/16 | DEPOSIT CUR TRSF FR ▮▮▮▮ | 0000000005 | 906002292015682 | 288.00 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:3341359701 INDN:QUAKER STEAK3341359701<br>CO ID:1134992250 CCD | 0000000004 | 906002292015670 | 272.63 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:VALLEYVIEW INDN:QUAKER STEAK3340797877<br>CO ID:1134992250 CCD | 0000000002 | 906002292015653 | 250.55 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ▮▮▮▮<br>AMERICAN EXPRESS DES:SETTLEMENT<br>ID:3343492344 INDN:QSL OF MEDIN3343492344<br>CO ID:1134992250 CCD | 0000000012 | 906002292015712 | 211.73 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/29/16 | ACH CREDIT CUR TRSF FR ███████████ AMERICAN EXPRESS DES:SETTLEMENT ID███████ INDN:QUAKER ██████████ CO ID:1134992250 CCD | 0000000007 | 906002292015699 | 185.41 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ███████████ AMERICAN EXPRESS DES:SETTLEMENT ID███████ INDN:QUAKER ██████████ CO ID:1134992250 CCD | 0000000018 | 906002292012110 | 182.39 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ██████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446  INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002292015680 | 179.13 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ██████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3341986446  INDN:QUAKER STEAK3341986446 CO ID:1134992250 CCD | 0000000005 | 906002292015676 | 159.52 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ██████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087  INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002292015710 | 153.83 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ██████████ AMERICAN EXPRESS DES:SETTLEMENT ID:2371034018  INDN:BEST WINGS  2371034018 CO ID:1134992250 CCD | 0000000001 | 906002292015646 | 142.99 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ██████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343492344  INDN:QSL OF MEDIN3343492344 CO ID:1134992250 CCD | 0000000012 | 906002292015715 | 135.77 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ██████████ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805  INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002292012096 | 134.14 |
| 02/29/16 | ACH CREDIT CUR TRSF FR █████ AMERICAN EXPRESS DES:SETTLEMENT ID███████ INDN:QUAKER ██████████ CO ID:1134992250 CCD | 0000000018 | 906002292012106 | 100.48 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ██████████ AMERICAN EXPRESS DES:SETTLEMENT ID:3343322087  INDN:QUAKER STEAK3343322087 CO ID:1134992250 CCD | 0000000009 | 906002292015706 | 50.12 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ██████████ AMERICAN EXPRESS DES:SETTLEMENT ID:4452887805  INDN:QUAKER STEAK4452887805 CO ID:1134992250 CCD | 0000000017 | 906002292012100 | 42.66 |
| 02/29/16 | ACH CREDIT CUR TRSF FR ████████ SWITCH COMMERCE  DES:0227 FUND  ID:62926 INDN:LUBE HOLDINGS INC      CO ID:030526082 CCD | 0000000001 | 906002292015647 | 40.00 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/29/16 | ACH CREDIT CUR TRSF FR████████<br>Off-Campus Advan DES:Daily slmt ID:      4155<br>INDN:Quaker Steak and Lube   CO ID:1201231681<br>CCD | 0000000017 | 906002292012099 | 35.25 |

**Total deposits and other credits** **$3,242,888.06**

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/01/16 | ACH DEBIT CUR TRSF TO████████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>████████ INDN:QUAKER STEAK-WHEELING   CO<br>ID:████ CCD | | 906002012015333 | -14,278.88 |
| 02/01/16 | CHECK CUR TRSF TO████████ | 0000009229 | 906002012015296 | -8,895.96 |
| 02/01/16 | ACH DEBIT CUR TRSF TO████████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660571  INDN:QUAKER STEAK-BOARDMAN   CO<br>ID:████ CCD | | 906002012015327 | -6,286.18 |
| 02/01/16 | CHECK CUR TRSF TO████████ | 0000009155 | 906002012015322 | -6,192.79 |
| 02/01/16 | ACH DEBIT CUR TRSF TO████████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660580  INDN:QUAKER STEAK-WARREN DI  CO<br>ID:████ CCD | | 906002012015332 | -5,097.51 |
| 02/01/16 | CHECK CUR TRSF TO████████ | 0000009100 | 906002012015316 | -2,900.00 |
| 02/01/16 | CHECK CUR TRSF TO████████ | 0000008966 | 906002012015312 | -2,255.10 |
| 02/01/16 | CHECK CUR TRSF TO████████ | 0000009144 | 906002012015308 | -1,786.68 |
| 02/01/16 | CHECK CUR TRSF TO████████ | 0000009157 | 906002012015302 | -1,736.98 |
| 02/01/16 | CHECK CUR TRSF TO████████ | 0000009151 | 906002012015309 | -1,702.49 |
| 02/01/16 | CHECK CUR TRSF TO████████ | 0000011217 | 906002012015369 | -1,674.60 |
| 02/01/16 | CHECK CUR TRSF TO████████ | 0000011215 | 906002012015360 | -1,304.95 |
| 02/01/16 | CHECK CUR TRSF TO████████ | 0000008512 | 906002012015301 | -1,281.00 |
| 02/01/16 | CHECK CUR TRSF TO████████ | 0000099227 | 906002012015321 | -1,129.73 |
| 02/01/16 | CHECK CUR TRSF TO████████ | 0000009198 | 906002012015307 | -1,127.46 |
| 02/01/16 | ACH DEBIT CUR TRSF TO████████ M.<br>Price Distrib DES:FintechEFT ID████<br>INDN:QSL of Newport News, I  CO ID████<br>CCD | | 906002012015280 | -1,049.40 |
| 02/01/16 | CHECK CUR TRSF TO████████ | 0000009174 | 906002012015303 | -1,043.48 |
| 02/01/16 | CHECK CUR TRSF TO████████ | 0000020754 | 906002012015374 | -959.85 |
| 02/01/16 | CHECK CUR TRSF TO████████ | 0000009188 | 906002012015305 | -944.59 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|--------------|--------|
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000090597 | 906002012015335 | -878.04 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000009182 | 906002012015304 | -865.68 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000009220 | 906002012015298 | -847.18 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000030630 | 906002012015341 | -827.61 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000170734 | 906002012015346 | -803.50 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000009222 | 906002012015290 | -794.03 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000008505 | 906002012015315 | -770.00 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000009196 | 906002012015306 | -751.08 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000009029 | 906002012015323 | -750.00 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000170733 | 906002012015356 | -668.30 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000030629 | 906002012015363 | -610.15 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000170731 | 906002012015365 | -598.24 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000011216 | 906002012015370 | -583.69 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000009165 | 906002012015310 | -559.72 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000009120 | 906002012015320 | -546.78 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000009140 | 906002012015317 | -545.60 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000180916 | 906002012015347 | -495.00 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000180920 | 906002012015375 | -490.83 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000120713 | 906002012015336 | -440.88 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000020757 | 906002012015339 | -432.00 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000050693 | 906002012015337 | -389.32 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000040645 | 906002012015373 | -375.00 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000090595 | 906002012015342 | -364.50 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000090596 | 906002012015343 | -359.64 |
| 02/01/16 | ACH DEBIT CUR TRSF TO ██████ BEVERAGE DISTRIB DES:FINTECHEFT INDN:QSL of Lakewood, Inc.   CO ██████ CCD | | 906002012015277 | -328.11 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000090593 | 906002012015352 | -320.40 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000009149 | 906002012015318 | -306.80 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000009049 | 906002012015324 | -281.76 |
| 02/01/16 | ACH DEBIT CUR TRSF TO ██████ House of La Rose DES:FintechEFT ██████ INDN:QSL of Lakewood, Inc.   CO CCD | | 906002012015278 | -267.10 |
| 02/01/16 | CHECK CUR TRSF TO ██████ | 0000009074 | 906002012015282 | -252.07 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 02/01/16 | ACH DEBIT CUR TRSF TO ▮▮▮▮▮▮<br>DIRECTV    DES:Payment    ID ▮▮▮▮00<br>INDN:QUAKER STEAK & LUBE ME  CO ID:9DTVDTV<br>PPD | | 906002012015279 | -244.70 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000020756 | 906002012015338 | -243.00 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000011199 | 906002012015349 | -225.00 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000060944 | 906002012015371 | -211.91 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000070548 | 906002012015368 | -200.00 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009203 | 906002012015297 | -184.49 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009175 | 906002012015284 | -182.85 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009035 | 906002012015319 | -181.23 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009183 | 906002012015311 | -166.69 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009138 | 906002012015300 | -155.23 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000040642 | 906002012015372 | -155.07 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000011213 | 906002012015345 | -150.00 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000090598 | 906002012015350 | -150.00 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000030633 | 906002012015351 | -150.00 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000020753 | 906002012015354 | -150.00 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000050690 | 906002012015355 | -150.00 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000180917 | 906002012015361 | -150.00 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000140744 | 906002012015362 | -150.00 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000170735 | 906002012015366 | -130.00 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009199 | 906002012015287 | -126.93 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009032 | 906002012015293 | -126.00 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009184 | 906002012015288 | -110.78 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000170732 | 906002012015364 | -104.70 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009193 | 906002012015295 | -100.05 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000050632 | 906002012015357 | -100.00 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000050678 | 906002012015358 | -100.00 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000050681 | 906002012015367 | -92.58 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000020755 | 906002012015340 | -81.00 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000050683 | 906002012015344 | -75.00 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009139 | 906002012015283 | -72.99 |
| 02/01/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000008997 | 906002012015313 | -72.41 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/01/16 | CHECK CUR TRSF TO ⬛ | 0000009145 | 906002012015294 | -67.23 |
| 02/01/16 | CHECK CUR TRSF TO ⬛ | 0000009141 | 906002012015291 | -51.95 |
| 02/01/16 | CHECK CUR TRSF TO ⬛ | 0000009041 | 906002012015314 | -50.00 |
| 02/01/16 | CHECK CUR TRSF TO ⬛ | 0000009179 | 906002012015325 | -38.50 |
| 02/01/16 | CHECK CUR TRSF TO ⬛ | 0000009221 | 906002012015292 | -34.98 |
| 02/01/16 | CHECK CUR TRSF TO ⬛ | 0000009210 | 906002012015289 | -32.65 |
| 02/01/16 | CHECK CUR TRSF TO ⬛ | 0000060943 | 906002012015353 | -30.68 |
| 02/01/16 | CHECK CUR TRSF TO ⬛ | 0000009187 | 906002012015286 | -29.31 |
| 02/01/16 | CHECK CUR TRSF TO ⬛ | 0000120712 | 906002012015359 | -25.98 |
| 02/01/16 | CHECK CUR TRSF TO ⬛ | 0000120714 | 906002012015348 | -21.60 |
| 02/01/16 | CHECK CUR TRSF TO ⬛ | 0000009194 | 906002012015285 | -16.06 |
| 02/01/16 | CHECK CUR TRSF TO ⬛ | 0000009093 | 906002012015299 | -10.00 |
| 02/01/16 | ACH DEBIT CUR TRSF TO ⬛ RFS - Pittsburgh DES:AR PAYMENT ID:0506-⬛ INDN:QUAKER STEAK-HARRISON  CO ID⬛ CCD | | 906002012015328 | -0.60 |
| 02/01/16 | ACH DEBIT CUR TRSF TO ⬛ RFS - Pittsburgh DES:AR PAYMENT ID:0506-⬛ INDN:QUAKER STEAK-NEWPORT D  CO ID⬛ CCD | | 906002012015329 | -0.60 |
| 02/01/16 | ACH DEBIT CUR TRSF TO ⬛ RFS - Pittsburgh DES:AR PAYMENT ID:0506-⬛ INDN:QUAKER STEAK-VERMIL DI  CO ID⬛ CCD | | 906002012015331 | -0.60 |
| 02/01/16 | ACH DEBIT CUR TRSF TO ⬛ RFS - Pittsburgh DES:AR PAYMENT ID:0506-⬛ INDN:QUAKER STEAK-VALLEYVW  CO ID⬛ CCD | | 906002012015330 | -0.23 |
| 02/02/16 | CHECK CUR TRSF TO ⬛ | 0000008960 | 906002022011192 | -16,140.89 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ⬛ RFS - Pittsburgh DES:AR PAYMENT ID:0506-⬛ INDN:QUAKER STEAK-VALLEYVW  CO ID⬛ CCD | | 906002022011213 | -11,854.63 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ⬛ RFS - Pittsburgh DES:AR PAYMENT ID:0506-⬛ INDN:QUAKER STEAK-WHEELING  CO ID⬛ CCD | | 906002022011215 | -10,342.13 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ⬛ RFS - Pittsburgh DES:AR PAYMENT ID:0506-⬛ INDN:QUAKER STEAK-SHEFFLD D  CO ID⬛ CCD | | 906002022011212 | -8,718.38 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ⬛ RFS - Pittsburgh DES:AR PAYMENT ID:0506-⬛ INDN:QUAKER STEAK-NEWPORT D  CO ID⬛ CCD | | 906002022011210 | -7,368.04 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/02/16 | ACH DEBIT CUR TRSF TO ███████████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660574  INDN:QUAKER STEAK-MEDINA DI  CO ID █████ CCD | | 906002022011209 | -6,964.92 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ███████████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660576  INDN:QUAKER STEAK-SHARON DI  CO ID █████ CCD | | 906002022011211 | -5,653.27 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ███████████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660571  INDN:QUAKER STEAK-BOARDMAN   CO ID █████ CCD | | 906002022011206 | -5,402.20 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ███████████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660573  INDN:QUAKER STEAK-LAKEWOOD   CO ID █████ CCD | | 906002022011208 | -4,998.91 |
| 02/02/16 | CHECK CUR TRSF TO █████████ | 0000009166 | 906002022011190 | -4,759.92 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ████████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660579  INDN:QUAKER STEAK-VERMIL DI  CO ID █████ CCD | | 906002022011214 | -4,059.71 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ███████████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660572  INDN:QUAKER STEAK-HARRISON   CO ID █████ CCD | | 906002022011207 | -3,595.74 |
| 02/02/16 | CHECK CUR TRSF TO ████████ | 0000009218 | 906002022011204 | -2,916.83 |
| 02/02/16 | CHECK CUR TRSF TO ████████ | 0000009224 | 906002022011194 | -2,798.40 |
| 02/02/16 | CHECK CUR TRSF TO ████████ | 0000009190 | 906002022011193 | -1,878.95 |
| 02/02/16 | CHECK CUR TRSF TO ████████ | 0000009069 | 906002022011195 | -1,730.00 |
| 02/02/16 | CHECK CUR TRSF TO ████████ | 0000009207 | 906002022011196 | -1,730.00 |
| 02/02/16 | CHECK CUR TRSF TO ████████ | 0000180921 | 906002022011238 | -1,596.31 |
| 02/02/16 | CHECK CUR TRSF TO ████████ | 0000009172 | 906002022011179 | -1,467.02 |
| 02/02/16 | CHECK CUR TRSF TO ████████ | 0000009143 | 906002022011180 | -1,177.78 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ██████████ SUPERIOR BEVERAG DES:FINTECHEFT ID:3█████   INDN:QSL of Austintown, Inc  CO ID:3 CCD | | 906002022011165 | -1,054.77 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ████████ R.L. Lipton Dist DES:FintechEFT ID ████████ INDN:QSL of Austintown, Inc  CO ID █████ CCD | | 906002022011169 | -807.21 |
| 02/02/16 | CHECK CUR TRSF TO ████████ | 0000009150 | 906002022011186 | -750.26 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/02/16 | CHECK CUR TRSF TO ███████ | 0000009204 | 906002022011199 | -711.78 |
| 02/02/16 | CHECK CUR TRSF TO ███████ | 0000011223 | 906002022011233 | -700.00 |
| 02/02/16 | CHECK CUR TRSF TO ███████ | 0000009206 | 906002022011183 | -627.95 |
| 02/02/16 | CHECK CUR TRSF TO ███████ | | 906002022011197 | -554.67 |
| 02/02/16 | CHECK CUR TRSF TO ███████ | 0000140748 | 906002022011217 | -484.55 |
| 02/02/16 | CHECK CUR TRSF TO ███████ | 0000009156 | 906002022011185 | -475.96 |
| 02/02/16 | CHECK CUR TRSF TO ███████ | 0000009209 | 906002022011188 | -460.64 |
| 02/02/16 | CHECK CUR TRSF TO ███████ | 0000009214 | 906002022011200 | -449.02 |
| 02/02/16 | CHECK CUR TRSF TO ███████ | 0000140745 | 906002022011231 | -445.00 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ████████ Carenbauer Distr DES:FintechEFT ID INDN:QSL of Wheeling, Inc.   CO ID CCD | | 906002022011161 | -441.80 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ████████ SUPERIOR BEVERAG DES:FINTECHEFT ID ███████ INDN:QSL of Boardman, Inc.   CO ID ████████ CCD | | 906002022011166 | -441.08 |
| 02/02/16 | CHECK CUR TRSF TO ███████ | 0000009200 | 906002022011176 | -379.64 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ████████ OHIO WINE IMPORT DES:FINTECHEFT ID ███████ INDN:QSL of Austintown, Inc  CO ID ████████ CCD | | 906002022011163 | -378.85 |
| 02/02/16 | CHECK CUR TRSF TO ███████ | 0000060946 | 906002022011224 | -344.47 |
| 02/02/16 | CHECK CUR TRSF TO ███████ | 0000009164 | 906002022011177 | -342.89 |
| 02/02/16 | CHECK CUR TRSF TO ███████ | 0000050652 | 906002022011229 | -340.00 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ████████ R.L. Lipton Dist DES:FintechEFT ID ████████ INDN:QSL of Warren, Inc. db  CO ID ████████ CCD | | 906002022011171 | -312.95 |
| 02/02/16 | CHECK CUR TRSF TO ███████ | 0000009142 | 906002022011187 | -310.15 |
| 02/02/16 | CHECK CUR TRSF TO ███████ | 0000009064 | 906002022011191 | -305.63 |
| 02/02/16 | CHECK CUR TRSF TO ███████ | 0000009205 | 906002022011178 | -290.13 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ████████ Tri County Whole DES:FintechEFT ID ████████ INDN:QSL of Austintown, Inc  CO ID ████████ CCD | | 906002022011162 | -284.96 |
| 02/02/16 | CHECK CUR TRSF TO ███████ | 0000060941 | 906002022011219 | -262.24 |
| 02/02/16 | CHECK CUR TRSF TO ███████ | 0000020750 | 906002022011234 | -250.00 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ████████ SUPERIOR BEVERAG DES:FINTECHEFT ID ███████ INDN:QSL of Warren, Inc. db  CO ID ████████ CCD | | 906002022011167 | -249.67 |
| 02/02/16 | CHECK CUR TRSF TO ███████ | 0000009181 | 906002022011189 | -232.94 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/02/16 | CHECK CUR TRSF TO ████ | 0000170736 | 906002022011232 | -230.33 |
| 02/02/16 | CHECK CUR TRSF TO ████ | 0000009173 | 906002022011184 | -230.22 |
| 02/02/16 | CHECK CUR TRSF TO ████ | 0000011218 | 906002022011222 | -224.12 |
| 02/02/16 | CHECK CUR TRSF TO ████ | 0000011214 | 906002022011220 | -215.50 |
| 02/02/16 | CHECK CUR TRSF TO ████ | 0000040646 | 906002022011221 | -199.98 |
| 02/02/16 | CHECK CUR TRSF TO ████ | 0000140749 | 906002022011218 | -186.95 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ████ Cavalier Distrib DES:FintechEFT ID ████ INDN:QSL of Sheffield, Inc. CO ID ████ CCD | | 906002022011160 | -179.99 |
| 02/02/16 | CHECK CUR TRSF TO ████ | 0000009197 | 906002022011198 | -157.17 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ████ OHIO WINE IMPORT DES:FINTECHEFT ID ████ INDN:QSL of Boardman, Inc. CO ID ████ CCD | | 906002022011164 | -150.00 |
| 02/02/16 | CHECK CUR TRSF TO ████ | 0000030634 | 906002022011227 | -150.00 |
| 02/02/16 | CHECK CUR TRSF TO ████ | 0000180918 | 906002022011235 | -150.00 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ████ R.L. LIPTON DIST DES:FINTECHEFT ID ████ INDN:QSL of Lakewood, Inc. CO ████ CCD | | 906002022011168 | -148.70 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ████ R.L. Lipton Dist DES:FintechEFT ID ████ INDN:QSL of Boardman, Inc. CO ID ████ CCD | | 906002022011170 | -137.76 |
| 02/02/16 | CHECK CUR TRSF TO ████ | 0000011219 | 906002022011223 | -134.39 |
| 02/02/16 | CHECK CUR TRSF TO ████ | 0000008924 | 906002022011174 | -110.00 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ████ GIANT EAGLE SMK DES:PURCHASE CHECK #:50691 INDN: 120629089 CO ID:M911925808 BOC | 0000050691 | 906002022011239 | -101.95 |
| 02/02/16 | CHECK CUR TRSF TO ████ | 0000060945 | 906002022011225 | -100.00 |
| 02/02/16 | CHECK CUR TRSF TO ████ | 0000040643 | 906002022011228 | -90.09 |
| 02/02/16 | CHECK CUR TRSF TO ████ | 0000009185 | 906002022011202 | -88.44 |
| 02/02/16 | CHECK CUR TRSF TO ████ | 0000040647 | 906002022011226 | -75.00 |
| 02/02/16 | DEPOSIT CORRECTION/CASH CUR TRSF TO ████ | 0000000018 | 906002022008577 | -50.00 |
| 02/02/16 | CHECK CUR TRSF TO ████ | 0000009048 | 906002022011201 | -50.00 |
| 02/02/16 | CHECK CUR TRSF TO ████ | 0000009033 | 906002022011203 | -50.00 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/02/16 | CHECK CUR TRSF TO ██████████ | 0000060947 | 906002022011230 | -50.00 |
| 02/02/16 | CHECK CUR TRSF TO ██████████ | 0000040577 | 906002022011236 | -45.00 |
| 02/02/16 | ACH DEBIT CUR TRSF TO ████████ Off-Campus Advan DES:Fee stlmnt ID:      4155 INDN:Quaker Steak and Lube   CO ID ████ CCD | 0000000017 | 906002022008572 | -40.00 |
| 02/02/16 | CHECK CUR TRSF TO ██████████ | 0000009119 | 906002022011173 | -40.00 |
| 02/02/16 | CHECK CUR TRSF TO ██████████ | 0000009225 | 906002022011181 | -31.97 |
| 02/02/16 | CHECK CUR TRSF TO ██████████ | 0000009171 | 906002022011175 | -27.68 |
| 02/02/16 | CHECK CUR TRSF TO ██████████ | 0000070495 | 906002022011237 | -20.00 |
| 02/02/16 | CHECK CUR TRSF TO ██████████ | 0000009212 | 906002022011182 | -19.80 |
| 02/03/16 | CHECK CUR TRSF TO ██████████ | 0000009230 | 906002032009226 | -33,566.80 |
| 02/03/16 | ACH DEBIT CUR TRSF TO ████████ 8012OHIO-TAXOCAT DES:OH CAT RTN ID:0000000062469652  INDN:QSL FRANCHISE .RHODES-  CO ID:1070010014 CCD | | 906002032009211 | -22,001.14 |
| 02/03/16 | CHECK CUR TRSF TO ██████████ | 0000008959 | 906002032009229 | -9,810.30 |
| 02/03/16 | ACH DEBIT CUR TRSF TO ████████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660580  INDN:QUAKER STEAK-WARREN DI  CO ID████████ CCD | | 906002032009235 | -6,811.22 |
| 02/03/16 | CHECK CUR TRSF TO ██████████ | 0000009177 | 906002032009225 | -2,019.66 |
| 02/03/16 | ACH DEBIT CUR TRSF TO ████████ M. Price Distrib DES:FintechEFT ID:████ INDN:QSL of Newport News, I  CO ████ CCD | | 906002032009208 | -926.35 |
| 02/03/16 | CHECK CUR TRSF TO ██████████ | 0000009191 | 906002032009231 | -876.30 |
| 02/03/16 | CHECK CUR TRSF TO ██████████ | 0000009186 | 906002032009224 | -845.94 |
| 02/03/16 | CHECK CUR TRSF TO ██████████ | 0000040648 | 906002032009245 | -646.85 |
| 02/03/16 | ACH DEBIT CUR TRSF TO ████████ SUPERIOR BEVERAG DES:FINTECHEFT ID████████  INDN:QSL of Lakewood, Inc.   CO ID████████ CCD | | 906002032009209 | -556.65 |
| 02/03/16 | CHECK CUR TRSF TO ██████████ | 0000008862 | 906002032009232 | -479.60 |
| 02/03/16 | CHECK CUR TRSF TO ██████████ | 0000009159 | 906002032009227 | -429.93 |
| 02/03/16 | CHECK CUR TRSF TO ██████████ | 0000011209 | 906002032009240 | -397.50 |
| 02/03/16 | ACH DEBIT CUR TRSF TO ████████ House of La Rose DES:FintechEFT ID████████ INDN:QSL of Valley View, In  CO ID████ CCD | | 906002032009210 | -392.00 |
| 02/03/16 | CHECK CUR TRSF TO ██████████ | 0000030640 | 906002032009246 | -368.00 |
| 02/03/16 | CHECK CUR TRSF TO ██████████ | 0000050653 | 906002032009253 | -349.00 |
| 02/03/16 | CHECK CUR TRSF TO ██████████ | 0000009158 | 906002032009214 | -254.17 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | | Customer reference | Bank reference | Amount |
|------|------------------------|---|--------------------|----------------|--------|
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000030620 | 906002032009244 | -239.63 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000050698 | 906002032009258 | -235.00 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000020761 | 906002032009252 | -215.15 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000070543 | 906002032009243 | -214.50 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000009023 | 906002032009221 | -214.00 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000009161 | 906002032009228 | -204.00 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000030636 | 906002032009249 | -195.00 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000040638 | 906002032009242 | -176.96 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000050689 | 906002032009238 | -176.14 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000140742 | 906002032009239 | -176.14 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000120703 | 906002032009241 | -176.14 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000120716 | 906002032009248 | -156.00 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000180910 | 906002032009250 | -139.60 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000009170 | 906002032009233 | -117.99 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000020762 | 906002032009247 | -107.00 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000020760 | 906002032009251 | -107.00 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000009152 | 906002032009223 | -102.12 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000009168 | 906002032009222 | -100.65 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000009217 | 906002032009218 | -82.22 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000090592 | 906002032009254 | -75.00 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000020763 | 906002032009237 | -60.90 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000009178 | 906002032009213 | -53.26 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000009126 | 906002032009220 | -47.70 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000170727 | 906002032009256 | -46.64 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000170711 | 906002032009257 | -46.64 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000009189 | 906002032009230 | -38.59 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000009169 | 906002032009217 | -34.80 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000009154 | 906002032009216 | -25.84 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000120718 | 906002032009255 | -15.94 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000009180 | 906002032009219 | -12.00 |
| 02/03/16 | CHECK CUR TRSF TO | ████ | 0000009201 | 906002032009215 | -8.48 |
| 02/04/16 | CHECK CUR TRSF TO | ████ | 0000009231 | 906002042009179 | -47,133.22 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/04/16 | LUBE HOLDING6742  DES:CASH C&D    FL#<br>16035000880  INDN:SETT-BATCH 1202676457<br>CO ID:1202676457 CCD  BATCH DESC:<br>P | | 900435018720502 | -25,000.00 |
| 02/04/16 | LUBE HOLDING6742  DES:CASH C&D    FL#<br>16035000880  INDN:SETT-BATCH 1202676457<br>CO ID:1202676457 CCD  BATCH DESC:<br>P | | 900435018720501 | -5,000.00 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ████<br>WorldPay       DES:MTHLY CHGS ID:LK784711<br>020216  INDN:Best Wings Inc        CO<br>ID:9803595965 CCD | 0000000002 | 906002042009215 | -4,064.15 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ████<br>WorldPay       DES:MTHLY CHGS ID:LK784709<br>020216  INDN:Best Wings Inc        CO<br>ID:9803595965 CCD | 0000000004 | 906002042009225 | -3,817.61 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ████<br>WorldPay       DES:MTHLY CHGS ID:LK758048<br>020216  INDN:Best Wings Inc        CO<br>ID:9803595965 CCD | 0000000006 | 906002042009233 | -3,253.25 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ████<br>WorldPay       DES:MTHLY CHGS ID:LK246040<br>020216  INDN:Best Wings Inc        CO<br>ID:9803595965 CCD | 0000000018 | 906002042006946 | -3,079.60 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ████<br>WorldPay       DES:MTHLY CHGS ID:LK284483<br>020216  INDN:Best Wings Inc        CO<br>ID:9803595965 CCD | 0000000014 | 906002042009249 | -2,576.49 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ████<br>WorldPay       DES:MTHLY CHGS ID:LK757083<br>020216  INDN:Best Wings Inc        CO<br>ID:9803595965 CCD | 0000000003 | 906002042009221 | -2,519.07 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ████<br>WorldPay       DES:MTHLY CHGS ID:LK246048<br>020216  INDN:Best Wings Inc        CO<br>ID:9803595965 CCD | 0000000017 | 906002042006940 | -2,352.55 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ████<br>WorldPay       DES:MTHLY CHGS ID:LK784710<br>020216  INDN:Best Wings Inc        CO<br>ID:9803595965 CCD | 0000000001 | 906002042009211 | -2,247.06 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ████<br>WorldPay       DES:MTHLY CHGS ID:LK919217<br>020216  INDN:Best Wings Inc        CO<br>ID:9803595965 CCD | 0000000007 | 906002042009237 | -2,106.57 |
| 02/04/16 | CHECK CUR TRSF TO ████ | 0000009226 | 906002042009185 | -2,000.00 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ████<br>WorldPay       DES:MTHLY CHGS ID:LK188675<br>020216  INDN:Best Wings Inc        CO<br>ID:9803595965 CCD | 0000000009 | 906002042009242 | -1,560.10 |
| 02/04/16 | CHECK CUR TRSF TO ████ | 0000009147 | 906002042009180 | -1,539.06 |

*continued on the next page*

Page 80 of 138

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/04/16 | ACH DEBIT CUR TRSF TO WorldPay     DES:MTHLY CHGS ID:LK736456 020216  INDN:Best Wings Inc         CO ID:9803595965 CCD | 0000000005 | 906002042009229 | -1,475.34 |
| 02/04/16 | ACH DEBIT CUR TRSF TO Chesbay Distribu DES:FintechEFT ID INDN:QSL of Newport News, I  CO ID: CCD | | 906002042009169 | -1,012.17 |
| 02/04/16 | ACH DEBIT CUR TRSF TO WorldPay     DES:MTHLY CHGS ID:LK271883 020216  INDN:Best Wings Inc         CO ID:9         CCD | 0000000012 | 906002042009245 | -922.29 |
| 02/04/16 | CHECK CUR TRSF TO | 0000009208 | 906002042009177 | -808.11 |
| 02/04/16 | CHECK CUR TRSF TO | 0000009202 | 906002042009178 | -793.38 |
| 02/04/16 | CHECK CUR TRSF TO | 0000011226 | 906002042009197 | -716.09 |
| 02/04/16 | CHECK CUR TRSF TO | 0000011228 | 906002042009206 | -670.00 |
| 02/04/16 | ACH DEBIT CUR TRSF TO Tri-Cities Bever DES:FintechEFT ID INDN:QSL of Newport News, I  CO ID:9         0 CCD | | 906002042009146 | -645.06 |
| 02/04/16 | CHECK CUR TRSF TO | 0000009153 | 906002042009176 | -600.34 |
| 02/04/16 | ACH DEBIT CUR TRSF TO SUPERIOR BEVERAG DES:FINTECHEFT ID              INDN:QSL of Warren, Inc. db  CO ID:            CCD | | 906002042009159 | -589.94 |
| 02/04/16 | ACH DEBIT CUR TRSF TO CARENBAUER DISTR DES:FINTECHEFT ID              INDN:QSL of Wheeling, Inc.   CO ID:            CCD | | 906002042009161 | -540.30 |
| 02/04/16 | ACH DEBIT CUR TRSF TO WINE & BEVERAGE  DES:FINTECHEFT ID              INDN:QSL of Wheeling, Inc.   CO ID:            CCD | | 906002042009162 | -532.14 |
| 02/04/16 | ACH DEBIT CUR TRSF TO MAPLE CITY ICE C DES:FINTECHEFT              INDN:QSL of Sheffield, Inc.  CO CCD | | 906002042009160 | -530.70 |
| 02/04/16 | ACH DEBIT CUR TRSF TO              R.L. LIPTON DIST DES:FINTECHEFT ID INDN:QSL of Warren, Inc. db  CO ID CCD | | 906002042009150 | -505.95 |
| 02/04/16 | CHECK CUR TRSF TO | 0000030631 | 906002042009201 | -452.60 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/04/16 | ACH DEBIT CUR TRSF TO ███████ McCann Distribut DES:FintechEFT ID INDN:QSL of Wheeling, Inc.   CO ID████ CCD | | 906002042009147 | -437.84 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ███████ SUPERIOR BEVERAG DES:FINTECHEFT ID████ INDN:QSL of Medina, Inc. db   CO ID████ CCD | | 906002042009153 | -352.75 |
| 02/04/16 | CHECK CUR TRSF TO █████ | 0000040644 | 906002042009198 | -336.95 |
| 02/04/16 | CHECK CUR TRSF TO █████ | 0000030637 | 906002042009191 | -330.00 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ██████ SUPERIOR BEVERAG DES:FINTECHEFT ID████ INDN:QSL of Austintown, Inc   CO ID████ CCD | | 906002042009157 | -315.07 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ██████ SUPERIOR BEVERAG DES:FINTECHEFT ID████ INDN:QSL of Sheffield, Inc.   CO ID████ CCD | | 906002042009154 | -308.53 |
| 02/04/16 | CHECK CUR TRSF TO ██████ | 0000009146 | 906002042009181 | -286.56 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ██████ SUPERIOR BEVERAG DES:FINTECHEFT ID███ INDN:QSL of Valley View, In   CO ID████ CCD | | 906002042009155 | -263.71 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ██████ BEVERAGE DISTRIB DES:FINTECHEFT ██████ INDN:QSL of Valley View, In   CO ID████ CCD | | 906002042009151 | -251.74 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ██████ GOODMAN BEVERAGE DES:FINTECHEFT ID████ INDN:QSL of Sheffield, Inc.   CO ID████ CCD | | 906002042009163 | -248.37 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ██████ R.L. LIPTON DIST DES:FINTECHEFT ID INDN:QSL of Boardman, Inc.   CO ID████ CCD | | 906002042009149 | -243.17 |
| 02/04/16 | CHECK CUR TRSF TO █████ | 0000009081 | 906002042009183 | -225.00 |
| 02/04/16 | CHECK CUR TRSF TO █████ | 0000050699 | 906002042009204 | -215.00 |
| 02/04/16 | CHECK CUR TRSF TO █████ | 0000008909 | 906002042009184 | -213.84 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ██████ R.L. LIPTON DIST DES:FINTECHEFT ID INDN:QSL of Austintown, Inc   CO ID████ CCD | | 906002042009148 | -206.10 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ██████ GIANT EAGLE SMK   DES:PURCHASE   CHECK #:50697 INDN:     120894873   CO ID:M911925808 BOC | 0000050697 | 906002042009207 | -202.80 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/04/16 | ACH DEBIT CUR TRSF TO ███████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-RFS ███ INDN:QUAKER STEAK-WHEELING CO ID ███ CCD | | 906002042009189 | -192.54 |
| 02/04/16 | CHECK CUR TRSF TO ███████ | 0000180922 | 906002042009202 | -168.19 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ███████ ASSOCIATED DISTR DES:FINTECHEFT ID:20-3872914 INDN:QSL of Newport News, I CO ID:20-3872914 CCD | | 906002042009152 | -168.12 |
| 02/04/16 | CHECK CUR TRSF TO ███████ | 0000180923 | 906002042009199 | -161.68 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ███████ House of La Rose DES:FintechEFT ███ INDN:QSL of Valley View, In CO ID ███ CCD | | 906002042009167 | -160.04 |
| 02/04/16 | CHECK CUR TRSF TO ███████ | 0000011225 | 906002042009196 | -155.45 |
| 02/04/16 | CHECK CUR TRSF TO ███████ | 0000120719 | 906002042009192 | -149.75 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ███████ R.L. LIPTON DIST DES:FINTECHEFT ███ INDN:QSL of Valley View, In CO CCD | | 906002042009165 | -144.70 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ███████ GOODMAN BEVERAGE DES:FINTECHEFT ID ███ INDN:QSL of Vermilion, Inc. CO ID ███ CCD | | 906002042009164 | -144.06 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ███████ SUPERIOR BEVERAG DES:FINTECHEFT ID ███ INDN:QSL of Vermilion, Inc. CO ID ███ CCD | | 906002042009156 | -135.00 |
| 02/04/16 | CHECK CUR TRSF TO ███████ | 0000120717 | 906002042009203 | -133.92 |
| 02/04/16 | CHECK CUR TRSF TO ███████ | 0000011220 | 906002042009195 | -125.00 |
| 02/04/16 | CHECK CUR TRSF TO ███████ | 0000170738 | 906002042009193 | -121.35 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ███████ Vintage Wine Dis DES:FINTECHEFT ███ INDN:QSL of Valley View, In CO CCD | | 906002042009170 | -120.71 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ███████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660580 INDN:QUAKER STEAK-WARREN DI CO ID ███ CCD | | 906002042009188 | -113.14 |
| 02/04/16 | CHECK CUR TRSF TO ███████ | 0000140746 | 906002042009200 | -109.00 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ███████ House of La Rose DES:FintechEFT ███ INDN:QSL of Medina, Inc. db CO CCD | | 906002042009166 | -106.03 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 02/04/16 | ACH DEBIT CUR TRSF TO ████<br>Glazer's Dist. o DES:FintechEFT<br>INDN:QSL of Valley View, In CO<br>CCD | | 906002042009172 | -104.70 |
| 02/04/16 | CHECK CUR TRSF TO ████ | 0000030635 | 906002042009194 | -104.70 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ████<br>SUPERIOR BEVERAG DES:FINTECHEFT<br>ID████ INDN:QSL of Boardman, Inc. CO<br>ID████ CCD | | 906002042009158 | -87.38 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ████<br>Ohio Wine Import DES:FintechEFT ID████<br>INDN:QSL of Warren, Inc. db CO ID████<br>CCD | | 906002042009168 | -72.74 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ████<br>WorldPay DES:MTHLY CHGS ID:LK416191<br>020216 INDN:Best Wings Inc CO<br>ID:9803595965 CCD | | 906002042009171 | -72.14 |
| 02/04/16 | CHECK CUR TRSF TO ████ | 0000011224 | 906002042009205 | -61.59 |
| 02/04/16 | CHECK CUR TRSF TO ████ | 0000009192 | 906002042009186 | -58.56 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ████<br>AMBIANCE RADIO L DES:ACH Debit<br>ID:4989169045 INDN:QSL Medina CO<br>ID████ CCD | | 906002042009174 | -50.00 |
| 02/04/16 | CHECK CUR TRSF TO ████ | 0000009065 | 906002042009182 | -50.00 |
| 02/04/16 | ACH DEBIT CUR TRSF TO ████<br>AMBIANCE RADIO L DES:ACH Debit<br>ID:4989169075 INDN:Tullys CO<br>ID████ CCD | | 906002042009173 | -48.50 |
| 02/05/16 | ACH DEBIT CUR TRSF TO ████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>████ INDN:QUAKER STEAK-VALLEYVW CO<br>ID████ CCD | | 906002052009335 | -9,173.89 |
| 02/05/16 | ACH DEBIT CUR TRSF TO ████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660577 INDN:QUAKER STEAK-SHEFFLD D CO<br>ID████ CCD | | 906002052009334 | -6,363.79 |
| 02/05/16 | ACH DEBIT CUR TRSF TO ████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>████ INDN:QUAKER STEAK-SHARON DI CO<br>ID████ CCD | | 906002052009333 | -5,342.97 |
| 02/05/16 | ACH DEBIT CUR TRSF TO ████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660575 INDN:QUAKER STEAK-NEWPORT D CO<br>ID████ CCD | | 906002052009332 | -4,969.29 |
| 02/05/16 | ACH DEBIT CUR TRSF TO ████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660572 INDN:QUAKER STEAK-HARRISON CO<br>ID████ CCD | | 906002052009329 | -3,921.61 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/05/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506- ████ INDN:QUAKER STEAK-LAKEWOOD  CO ID ████ CCD | | 906002052009330 | -3,742.48 |
| 02/05/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506- ████ INDN:QUAKER STEAK-MEDINA DI  CO ID ████ CCD | | 906002052009331 | -3,514.61 |
| 02/05/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506- ████ QUAKER STEAK-VERMIL DI  CO ID ████ CCD | | 906002052009336 | -3,082.37 |
| 02/05/16 | CHECK CUR TRSF TO ████ | 0000009232 | 906002052009324 | -1,750.00 |
| 02/05/16 | CHECK CUR TRSF TO ████ | 0000156767 | 906002052009327 | -1,363.60 |
| 02/05/16 | CHECK CUR TRSF TO ████ | 0000020766 | 906002052009341 | -575.75 |
| 02/05/16 | CHECK CUR TRSF TO ████ | 0000090601 | 906002052009344 | -559.65 |
| 02/05/16 | CHECK CUR TRSF TO ████ | 0000180925 | 906002052009338 | -415.28 |
| 02/05/16 | ACH DEBIT CUR TRSF TO ████ AMERICAN EXPRESS DES:AXP DISCNT ID:VALLEYVIEW  INDN:QUAKER STEAK3 ████ CO ID ████ CCD | 0000000002 | 906002052009353 | -398.53 |
| 02/05/16 | ACH DEBIT CUR TRSF TO ████ MAPLE CITY ICE C DES:FINTECHEFT ████ INDN:QSL of Vermilion, Inc.  CO CCD | | 906002052009319 | -388.99 |
| 02/05/16 | ACH DEBIT CUR TRSF TO ████ AMERICAN EXPRESS DES:AXP DISCNT ID:████ INDN:QUAKER STEAK3341359701 CO ID ████ CCD | 0000000004 | 906002052009359 | -333.44 |
| 02/05/16 | ACH DEBIT CUR TRSF TO ████ DIRECTV     DES:Payment   ID:038515691 INDN:QUAKER STEAK AND LUBE   CO ID:9DTVDTV PPD | | 906002052009320 | -326.65 |
| 02/05/16 | CHECK CUR TRSF TO ████ | 0000011227 | 906002052009343 | -251.84 |
| 02/05/16 | CHECK CUR TRSF TO ████ | 0000070549 | 906002052009339 | -225.00 |
| 02/05/16 | ACH DEBIT CUR TRSF TO ████ AMERICAN EXPRESS DES:AXP DISCNT ID:████ INDN:QUAKER ████ CO ID ████ CCD | 0000000018 | 906002052007051 | -167.07 |
| 02/05/16 | CHECK CUR TRSF TO ████ | 0000009163 | 906002052009323 | -146.98 |
| 02/05/16 | CHECK CUR TRSF TO ████ | 0000020767 | 906002052009345 | -100.00 |
| 02/05/16 | CHECK CUR TRSF TO ████ | 0000170737 | 906002052009347 | -91.97 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/05/16 | ACH DEBIT CUR TRSF TO ████ HOTSCHEDULES.COM DES:PAYMENT ID:546141 INDN:QUAKER STEAK & LUBE, I CO ID:████ CCD | | 906002052009321 | -90.00 |
| 02/05/16 | CHECK CUR TRSF TO ████ | 0000120721 | 906002052009346 | -75.00 |
| 02/05/16 | CHECK CUR TRSF TO ████ | 0000008983 | 906002052009325 | -50.00 |
| 02/05/16 | CHECK CUR TRSF TO ████ | 0000011229 | 906002052009340 | -50.00 |
| 02/05/16 | CHECK CUR TRSF TO ████ | 0000020764 | 906002052009342 | -49.94 |
| 02/05/16 | ACH DEBIT CUR TRSF TO ████ TRAMONTE DISTRIB DES:FINTECHEFT INDN:QSL of Medina, Inc. db CO CCD | | 906002052009318 | -37.97 |
| 02/05/16 | CHECK CUR TRSF TO ████ | 0000009129 | 906002052009326 | -35.00 |
| 02/05/16 | ACH DEBIT CUR TRSF TO ████ AMERICAN EXPRESS DES:COLLECTION ID:VALLEYVIEW_INDN:QUAKER STEAK ████ 877 CO ID:1 ████ CCD | 0000000002 | 906002052009355 | -0.50 |
| 02/05/16 | WIRE TYPE:WIRE OUT DATE:160205 TIME:1114 ET TRN:2016020500213743 SERVICE REF:005773 BNF:QSL OF AUSTINTOWN ID:2207729 BNF BK:CORTLAND S AVINGS AND BA ID ████ PMT DET:162590805GH4267 4 | | 903702050213743 | -50,000.00 |
| 02/08/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660580 INDN:QUAKER STEAK-WARREN DI CO ID:████ CCD | | 906002082014772 | -6,928.23 |
| 02/08/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660580 INDN:QUAKER STEAK-WHEELING CO ID:████ CCD | | 906002082014773 | -4,634.66 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000008794 | 906002082014768 | -4,435.75 |
| 02/08/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660571 INDN:QUAKER STEAK-BOARDMAN CO ID:████ CCD | | 906002082014771 | -4,265.63 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000011232 | 906002082014795 | -1,034.88 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000009101 | 906002082014769 | -899.89 |
| 02/08/16 | ACH DEBIT CUR TRSF TO ████ M. Price Distrib DES:FintechEFT ID ████ INDN:QSL of Newport News, I CO ID ████ CCD | | 906002082014761 | -798.45 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000011231 | 906002082014809 | -750.00 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000170744 | 906002082014792 | -624.48 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000020758 | 906002082014802 | -527.58 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000170743 | 906002082014815 | -463.51 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000011230 | 906002082014808 | -450.00 |
| 02/08/16 | ACH DEBIT CUR TRSF TO ████ BEVERAGE DISTRIB DES:FINTECHEFT ID ████   INDN:QSL of Lakewood, Inc.   CO ID ████   CCD | | 906002082014762 | -437.09 |
| 02/08/16 | ACH DEBIT CUR TRSF TO ████ DIRECTV   DES:Payment   ID:045638097 INDN:QUAKER STEAK AND LUBE   CO ID:9DTVDTV PPD | | 906002082014765 | -392.95 |
| 02/08/16 | ACH DEBIT CUR TRSF TO ████ HOUSE OF LA ROSE DES:FINTECHEFT ████   INDN:QSL of Lakewood, Inc.   CO CCD | | 906002082014764 | -316.54 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000060949 | 906002082014804 | -298.10 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000011235 | 906002082014798 | -274.48 |
| 02/08/16 | ACH DEBIT CUR TRSF TO ████ HOUSE OF LA ROSE DES:FINTECHEFT ████   INDN:QSL of Valley View, In CO CCD | | 906002082014763 | -233.50 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000008936 | 906002082014767 | -220.00 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000180908 | 906002082014812 | -213.20 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000020773 | 906002082014806 | -208.18 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000020775 | 906002082014801 | -207.97 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000011237 | 906002082014775 | -200.00 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000140743 | 906002082014811 | -197.12 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000011236 | 906002082014796 | -193.59 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000050655 | 906002082014790 | -193.00 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000050703 | 906002082014787 | -188.77 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000060951 | 906002082014797 | -164.22 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000040622 | 906002082014784 | -160.00 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000090604 | 906002082014786 | -150.00 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000050705 | 906002082014788 | -150.00 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000060955 | 906002082014794 | -150.00 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000070551 | 906002082014803 | -150.00 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000140752 | 906002082014807 | -150.00 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000020774 | 906002082014785 | -148.35 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000090603 | 906002082014791 | -114.48 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000070550 | 906002082014810 | -113.10 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000170614 | 906002082014776 | -111.39 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000170745 | 906002082014800 | -104.70 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000060952 | 906002082014779 | -88.66 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000020771 | 906002082014783 | -82.77 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000170739 | 906002082014777 | -75.00 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000170742 | 906002082014793 | -75.00 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000060954 | 906002082014778 | -71.27 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000050700 | 906002082014789 | -55.00 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000060953 | 906002082014780 | -34.61 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000020770 | 906002082014814 | -33.98 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000170637 | 906002082014805 | -25.00 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000120722 | 906002082014781 | -24.78 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000180924 | 906002082014813 | -24.38 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000020772 | 906002082014782 | -21.59 |
| 02/08/16 | CHECK CUR TRSF TO ████ | 0000030642 | 906002082014799 | -19.75 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506- ████ INDN:QUAKER STEAK-WHEELING  CO ID ████ CCD | | 906002092011270 | -13,984.29 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506- ████ INDN:QUAKER STEAK-VALLEYVW  CO ID ████ CCD | | 906002092011268 | -13,725.29 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506- 50660577  INDN:QUAKER STEAK-SHEFFLD D  CO ID ████ CCD | | 906002092011267 | -9,409.46 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506- 50660574  INDN:QUAKER STEAK-MEDINA DI  CO ID ████ CCD | | 906002092011264 | -7,323.42 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506- 50660575  INDN:QUAKER STEAK-NEWPORT D  CO ID ████ CCD | | 906002092011265 | -6,809.24 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506- 50660576  INDN:QUAKER STEAK-SHARON DI  CO ID ████ CCD | | 906002092011266 | -6,745.90 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506- 50660572  INDN:QUAKER STEAK-HARRISON  CO ID ████ CCD | | 906002092011262 | -6,029.13 |

*continued on the next page*

**Bank of America** 
**Merrill Lynch**

LUBE HOLDINGS INC   |   Account #          6742   |   February 1, 2016 to February 29, 2016

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|---------------|--------|
| 02/09/16 | ACH DEBIT CUR TRSF TO ████████████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660571 INDN:QUAKER STEAK-BOARDMAN   CO ID█████████ CCD | | 906002092011261 | -5,530.98 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ████████████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660573 INDN:QUAKER STEAK-LAKEWOOD   CO ID█████████ CCD | | 906002092011263 | -3,729.46 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ████████████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660579 INDN:QUAKER STEAK-VERMIL DI  CO ID█████████ CCD | | 906002092011269 | -2,906.43 |
| 02/09/16 | CHECK CUR TRSF TO ████████████ | 0000009216 | 906002092011258 | -2,000.00 |
| 02/09/16 | CHECK CUR TRSF TO ████████████ | 0000009223 | 906002092011256 | -1,000.00 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ████████████ SUPERIOR BEVERAG DES:FINTECHEFT ID█████████    INDN:QSL of Boardman, Inc.   CO ID█████ CCD | | 906002092011230 | -859.66 |
| 02/09/16 | CHECK CUR TRSF TO ████████████ | 0000008515 | 906002092011259 | -770.00 |
| 02/09/16 | CHECK CUR TRSF TO ████████████ | 0000020759 | 906002092011281 | -722.67 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ███████████R.L. Lipton Dist DES:FintechEFT ID█████ INDN:QSL of Austintown, Inc  CO ID███████ CCD | | 906002092011234 | -721.64 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ████████████ IPFS866-412-2426 DES:IPFSPMTILC ID:91349 INDN:LUBE HOLDINGS INC.      CO ID█████ CCD | | 906002092011223 | -656.44 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ████████████ Carenbauer Distr DES:FintechEFT ID█████ INDN:QSL of Wheeling, Inc.  CO ID███ CCD | | 906002092011224 | -651.70 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ████████████ SUPERIOR BEVERAG DES:FINTECHEFT ID█████████    INDN:QSL of Warren, Inc. db  CO ID█████ CCD | | 906002092011231 | -509.75 |
| 02/09/16 | CHECK CUR TRSF TO ████████████ | 0000060957 | 906002092011279 | -474.57 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ████████████ SUPERIOR BEVERAG DES:FINTECHEFT ID█████████    INDN:QSL of Austintown Inc  CO ID█████ CCD | | 906002092011229 | -465.12 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ███████████R.L. Lipton Dist DES:FintechEFT ID█████ INDN:QSL of Warren, Inc. db  CO ID███ CCD | | 906002092011236 | -463.73 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/09/16 | CHECK CUR TRSF TO ███████ | 0000060956 | 906002092011283 | -429.29 |
| 02/09/16 | CHECK CUR TRSF TO ███████ | 0000060950 | 906002092011282 | -375.78 |
| 02/09/16 | CHECK CUR TRSF TO ███████ | 0000170746 | 906002092011273 | -327.85 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ██████ R.L. Lipton Dist DES:FintechEFT ID INDN:QSL of Boardman, Inc.  CO ID ████ CCD | | 906002092011235 | -322.37 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ██████ SUPERIOR BEVERAG DES:FINTECHEFT ID████    INDN:QSL of Sheffield, Inc.  CO ID ████  CCD | | 906002092011227 | -313.50 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ██████ SUPERIOR BEVERAG DES:FINTECHEFT ID████    INDN:QSL of Vermilion, Inc.  CO ID ████  CCD | | 906002092011228 | -249.74 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ██████ R.L. Lipton Dist DES:FintechEFT ID████ INDN:QSL of Lakewood, Inc.  CO ████ CCD | | 906002092011237 | -227.35 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ██████ GIANT EAGLE SMK  DES:PURCHASE   CHECK #:50702  INDN:      121182778 CO ID:M911925808 BOC | 0000050702 | 906002092011285 | -217.95 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ██████ Cavalier Distrib DES:FintechEFT ID████ INDN:QSL of Sheffield, Inc.  CO ID ████ CCD | | 906002092011222 | -214.99 |
| 02/09/16 | CHECK CUR TRSF TO ███████ | 0000011222 | 906002092011275 | -200.00 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ██████ GOODMAN BEVERAGE DES:FINTECHEFT ID████    INDN:QSL of Vermilion, Inc.  CO ID ████  CCD | | 906002092011232 | -196.77 |
| 02/09/16 | CHECK CUR TRSF TO ███████ | 0000040649 | 906002092011272 | -194.25 |
| 02/09/16 | CHECK CUR TRSF TO ███████ | 0000006861 | 906002092011254 | -187.02 |
| 02/09/16 | CHECK CUR TRSF TO ███████ | 0000030638 | 906002092011276 | -180.00 |
| 02/09/16 | CHECK CUR TRSF TO ███████ | 0000009068 | 906002092011251 | -144.46 |
| 02/09/16 | CHECK CUR TRSF TO ███████ | 0000011221 | 906002092011274 | -100.00 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ██████ GIANT EAGLE SMK  DES:PURCHASE   CHECK #:50704  INDN:      121265700 CO ID:M911925808 BOC | 0000050704 | 906002092011286 | -95.05 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ██████ WorldPay     DES:ESPCHRGBK ID:LK7847111600keW INDN:Best Wings Inc CO ID:9803595965 CCD | 0000000002 | 906002092011294 | -91.40 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/09/16 | ACH DEBIT CUR TRSF TO▮▮▮▮▮▮ TRI COUNTY WHOLE DES:FINTECHEFT ID INDN:QSL of Austintown, Inc CO ID▮▮▮▮ CCD | | 906002092011233 | -76.76 |
| 02/09/16 | CHECK CUR TRSF TO▮▮▮▮▮ | 0000009002 | 906002092011253 | -75.07 |
| 02/09/16 | ACH DEBIT CUR TRSF TO▮▮▮▮▮ WorldPay      DES:ESPCHRGBK ID:LK7847101600k5m INDN:Best Wings Inc CO ID:9803595965 CCD | 0000000001 | 906002092011288 | -73.00 |
| 02/09/16 | CHECK CUR TRSF TO▮▮▮▮ | 0000009014 | 906002092011252 | -72.36 |
| 02/09/16 | CHECK CUR TRSF TO▮▮▮▮ | 0000180926 | 906002092011280 | -70.01 |
| 02/09/16 | CHECK CUR TRSF TO▮▮▮▮ | 0000009127 | 906002092011255 | -65.00 |
| 02/09/16 | CHECK CUR TRSF TO▮▮▮▮ | 0000009176 | 906002092011250 | -63.39 |
| 02/09/16 | CHECK CUR TRSF TO▮▮▮▮ | 0000120706 | 906002092011277 | -50.00 |
| 02/09/16 | CHECK CUR TRSF TO▮▮▮▮ | 0000060958 | 906002092011278 | -50.00 |
| 02/09/16 | ACH DEBIT CUR TRSF TO▮▮▮▮▮ WorldPay      DES:ESPCHRGBK ID:LK7847111600keV INDN:Best Wings Inc CO ID:9803595965 CCD | 0000000002 | 906002092011293 | -47.95 |
| 02/09/16 | ACH DEBIT CUR TRSF TO▮▮▮▮▮ OHIO WINE IMPORT DES:FINTECHEFT ID▮▮▮▮ INDN:QSL of Boardman, Inc.  CO ID▮▮▮▮ CCD | | 906002092011226 | -46.09 |
| 02/09/16 | ACH DEBIT CUR TRSF TO▮▮▮▮▮ OHIO WINE IMPORT DES:FINTECHEFT ID▮▮▮▮ INDN:QSL of Austintown, Inc CO ID▮▮▮▮ CCD | | 906002092011225 | -31.98 |
| 02/09/16 | ACH DEBIT CUR TRSF TO▮▮▮▮▮ fintech.net    DES:FintechEFT▮▮▮ INDN:QSL of Medina, Inc. db CO▮▮▮ CCD | | 906002092011238 | -25.00 |
| 02/09/16 | ACH DEBIT CUR TRSF TO▮▮▮▮▮ fintech.net    DES:FintechEFT▮▮▮ INDN:QSL of Sheffield, Inc. CO▮▮▮ CCD | | 906002092011239 | -25.00 |
| 02/09/16 | ACH DEBIT CUR TRSF TO▮▮▮▮▮ fintech.net    DES:FintechEFT▮▮▮ INDN:QSL of Valley View, In CO▮▮▮ CCD | | 906002092011240 | -25.00 |
| 02/09/16 | ACH DEBIT CUR TRSF TO▮▮▮▮▮ fintech.net    DES:FintechEFT▮▮▮ INDN:QSL of Vermilion, Inc. CO▮▮▮ CCD | | 906002092011241 | -25.00 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/09/16 | ACH DEBIT CUR TRSF TO ██████ fintech.net    DES:FintechEFT INDN:QSL of Lakewood, Inc.   CO CCD | | 906002092011242 | -25.00 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ██████ fintech.net    DES:FintechEFT INDN:QSL of Austintown, Inc  CO CCD | | 906002092011243 | -25.00 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ██████ fintech.net    DES:FintechEFT INDN:QSL of Boardman, Inc.   CO CCD | | 906002092011244 | -25.00 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ██████ fintech.net    DES:FintechEFT INDN:QSL of Warren, Inc. db  CO CCD | | 906002092011245 | -25.00 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ██████ fintech.net    DES:FintechEFT INDN:QSL of Newport News, I  CO CCD | | 906002092011246 | -25.00 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ██████ fintech.net    DES:FintechEFT ID INDN:QSL of Harrisonburg, I  CO CCD | | 906002092011247 | -25.00 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ██████ fintech.net    DES:FintechEFT ID:2 INDN:QSL of Wheeling, Inc.   CO CCD | | 906002092011248 | -25.00 |
| 02/09/16 | CHECK CUR TRSF TO ██████ | 0000050696 | 906002092011284 | -16.00 |
| 02/09/16 | CHECK CUR TRSF TO ██████ | 0000009097 | 906002092011257 | -7.00 |
| 02/09/16 | ACH DEBIT CUR TRSF TO ██████ WorldPay    DES:ESPCHRGBK ID:LK7847101600oi8  INDN:Best Wings Inc CO ID ██████    CCD | 0000000001 | 906002092011289 | -6.33 |
| 02/10/16 | CHECK CUR TRSF TO ██████ | 0000009219 | 906002102008826 | -15,071.96 |
| 02/10/16 | ACH DEBIT CUR TRSF TO ██████ RFS - Pittsburgh DES:AR PAYMENT ID:0506- ██████    INDN:QUAKER STEAK-WARREN DI  CO ID ██████    CCD | | 906002102008846 | -5,735.42 |
| 02/10/16 | CHECK CUR TRSF TO ██████ | 0000009307 | 906002102008828 | -3,630.36 |
| 02/10/16 | CHECK CUR TRSF TO ██████ | 0000180930 | 906002102008848 | -1,634.68 |
| 02/10/16 | CHECK CUR TRSF TO ██████ | 0000009323 | 906002102008832 | -1,428.73 |
| 02/10/16 | CHECK CUR TRSF TO ██████ | 0000009338 | 906002102008827 | -1,404.60 |
| 02/10/16 | ACH DEBIT CUR TRSF TO ██████ Wine & Beverage  DES:FintechEFT ID ██████ INDN:QSL of Wheeling, Inc.  CO ID ██████ CCD | | 906002102008819 | -1,149.77 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/10/16 | CHECK CUR TRSF TO | 0000009233 | 906002102008842 | -853.62 |
| 02/10/16 | CHECK CUR TRSF TO | 0000040650 | 906002102008855 | -674.30 |
| 02/10/16 | CHECK CUR TRSF TO | 0000009299 | 906002102008837 | -665.10 |
| 02/10/16 | CHECK CUR TRSF TO | 0000009243 | 906002102008840 | -568.02 |
| 02/10/16 | CHECK CUR TRSF TO | 0000009250 | 906002102008833 | -543.41 |
| 02/10/16 | CHECK CUR TRSF TO | 0000030644 | 906002102008852 | -541.16 |
| 02/10/16 | CHECK CUR TRSF TO | 0000009289 | 906002102008834 | -536.09 |
| 02/10/16 | ACH DEBIT CUR TRSF TO                   M. Price Distrib DES:FintechEFT ID: INDN:QSL of Newport News, I  CO ID CCD | | 906002102008820 | -519.45 |
| 02/10/16 | ACH DEBIT CUR TRSF TO SUPERIOR BEVERAG DES:FINTECHEFT ID:              INDN:QSL of Lakewood, Inc.   CO ID              CCD | | 906002102008821 | -517.57 |
| 02/10/16 | CHECK CUR TRSF TO | 0000009266 | 906002102008839 | -516.80 |
| 02/10/16 | CHECK CUR TRSF TO | 0000050707 | 906002102008849 | -495.86 |
| 02/10/16 | ACH DEBIT CUR TRSF TO GIANT EAGLE SMK  DES:PURCHASE   CHECK #:50708  INDN:                CO ID:M911925808 BOC | 0000050708 | 906002102008863 | -482.35 |
| 02/10/16 | CHECK CUR TRSF TO | 0000009252 | 906002102008843 | -433.76 |
| 02/10/16 | CHECK CUR TRSF TO | 0000050695 | 906002102008858 | -425.00 |
| 02/10/16 | CHECK CUR TRSF TO | 0000050694 | 906002102008859 | -425.00 |
| 02/10/16 | CHECK CUR TRSF TO | 0000009277 | 906002102008844 | -411.88 |
| 02/10/16 | CHECK CUR TRSF TO | 0000009257 | 906002102008838 | -331.62 |
| 02/10/16 | CHECK CUR TRSF TO | 0000020776 | 906002102008860 | -330.92 |
| 02/10/16 | CHECK CUR TRSF TO | 0000009313 | 906002102008835 | -319.32 |
| 02/10/16 | ACH DEBIT CUR TRSF TO DIRECTV      DES:Payment   ID:0 INDN:QUAKER STEAK AND LUBE   CO ID:9DTVDTV PPD | | 906002102008824 | -283.38 |
| 02/10/16 | CHECK CUR TRSF TO | 0000050709 | 906002102008851 | -275.00 |
| 02/10/16 | CHECK CUR TRSF TO | 0000090605 | 906002102008862 | -254.40 |
| 02/10/16 | CHECK CUR TRSF TO | 0000009304 | 906002102008829 | -213.50 |
| 02/10/16 | CHECK CUR TRSF TO | 0000180915 | 906002102008853 | -200.00 |
| 02/10/16 | CHECK CUR TRSF TO | 0000180927 | 906002102008854 | -200.00 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/10/16 | ACH DEBIT CUR TRSF TO ███████████<br>House of La Rose DES:FintechEFT<br>INDN:QSL of Valley View, In  CO ████████<br>CCD | | 906002102008823 | -198.50 |
| 02/10/16 | CHECK CUR TRSF TO ██████████ | 0000170747 | 906002102008857 | -169.30 |
| 02/10/16 | CHECK CUR TRSF TO ██████████ | 0000009319 | 906002102008836 | -164.84 |
| 02/10/16 | CHECK CUR TRSF TO ██████████ | 0000009003 | 906002102008830 | -154.00 |
| 02/10/16 | CHECK CUR TRSF TO ██████████ | 0000140750 | 906002102008861 | -151.87 |
| 02/10/16 | CHECK CUR TRSF TO ██████████ | 0000009260 | 906002102008831 | -138.71 |
| 02/10/16 | CHECK CUR TRSF TO ██████████ | 0000009330 | 906002102008841 | -115.19 |
| 02/10/16 | ACH DEBIT CUR TRSF TO ████████████<br>MAPLE CITY ICE C DES:FINTECHEFT<br>████████████ INDN:QSL of Vermilion, Inc.  CO<br>CCD | | 906002102008822 | -85.34 |
| 02/10/16 | CHECK CUR TRSF TO ██████████ | 0000170740 | 906002102008856 | -61.53 |
| 02/10/16 | CHECK CUR TRSF TO ██████████ | 0000120725 | 906002102008850 | -15.98 |
| 02/10/16 | WIRE TYPE:BOOK OUT DATE:160210 TIME:0939<br>ET TRN:2016021000138802 RELATED<br>REF:162A62900LRW1K77 BNF:FORTUNE-HR, LLC<br>ID:005566358026 | | 903702100138802 | -541,535.94 |
| 02/11/16 | LUBE HOLDING6742  DES:CASH C&D    FL#<br>16042001432  INDN:SETT-BATCH 1202676457<br>CO ID:1202676457 CCD  BATCH DESC:<br>P | | 900442017639399 | -5,000.00 |
| 02/11/16 | CHECK CUR TRSF TO ██████████ | 0000009341 | 906002112009268 | -2,227.00 |
| 02/11/16 | CHECK CUR TRSF TO ██████████ | 0000009342 | 906002112009267 | -2,023.00 |
| 02/11/16 | LUBE HOLDING6742 DES:RETURN      ID:<br>INDN:SETT-ACH DETAIL RETURN CO<br>ID:1202676457 CCD  BATCH DESC:        P | | 900442017639367 | -1,995.22 |
| 02/11/16 | CHECK CUR TRSF TO ██████████ | 0000009285 | 906002112009248 | -1,806.44 |
| 02/11/16 | CHECK CUR TRSF TO ██████████ | 0000009249 | 906002112009260 | -1,688.07 |
| 02/11/16 | CHECK CUR TRSF TO ██████████ | 0000009310 | 906002112009261 | -1,234.00 |
| 02/11/16 | CHECK CUR TRSF TO ██████████ | 0000011242 | 906002112009279 | -1,225.00 |
| 02/11/16 | CHECK CUR TRSF TO ██████████ | 0000011241 | 906002112009282 | -1,135.70 |
| 02/11/16 | CHECK CUR TRSF TO ██████████ | 0000009315 | 906002112009245 | -1,070.93 |
| 02/11/16 | CHECK CUR TRSF TO ██████████ | 0000009251 | 906002112009246 | -1,069.92 |
| 02/11/16 | CHECK CUR TRSF TO ██████████ | 0000009242 | 906002112009255 | -1,010.66 |
| 02/11/16 | CHECK CUR TRSF TO ██████████ | 0000009273 | 906002112009257 | -935.76 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████████████<br>GOODMAN BEVERAGE DES:FINTECHEFT<br>ID ████████ INDN:QSL of Sheffield, Inc.  CO<br>ID ████████ CCD | | 906002112009227 | -916.53 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009295 | 906002112009242 | -890.72 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████ SUPERIOR BEVERAG DES:FINTECHEFT ID ████   INDN:QSL of Sheffield, Inc.  CO ID ████   CCD | | 906002112009219 | -804.28 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009281 | 906002112009234 | -780.22 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009309 | 906002112009232 | -759.23 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009298 | 906002112009262 | -743.24 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009265 | 906002112009258 | -725.86 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000140756 | 906002112009272 | -696.00 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009322 | 906002112009244 | -694.74 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009263 | 906002112009237 | -668.79 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009282 | 906002112009256 | -652.28 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009324 | 906002112009266 | -623.37 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████ Chesbay Distribu DES:FintechEFT ████ INDN:QSL of Newport News, I  CO CCD | | 906002112009206 | -619.38 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000070552 | 906002112009284 | -614.60 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████ MAPLE CITY ICE C DES:FINTECHEFT ████   INDN:QSL of Sheffield, Inc.  CO CCD | | 906002112009225 | -589.48 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009272 | 906002112009235 | -521.53 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009254 | 906002112009236 | -519.44 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009241 | 906002112009241 | -517.71 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████ Beverage Distrib DES:FintechEFT ████ INDN:QSL of Valley View, In  CO CCD | | 906002112009211 | -506.16 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009317 | 906002112009240 | -501.08 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████ SUPERIOR BEVERAG DES:FINTECHEFT ID ████   INDN:QSL of Medina, Inc. db  CO ID ████   CCD | | 906002112009218 | -489.36 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████ SUPERIOR BEVERAG DES:FINTECHEFT ID ████   INDN:QSL of Austintown, Inc  CO ID ████   CCD | | 906002112009222 | -444.72 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 02/11/16 | ACH DEBIT CUR TRSF TO ████████ GOODMAN BEVERAGE DES:FINTECHEFT ID ████ INDN:QSL of Vermilion, Inc.  CO ID ████ CCD | | 906002112009228 | -444.36 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████████ SUPERIOR BEVERAG DES:FINTECHEFT ████ INDN:QSL of Valley View, In  CO ID ████ CCD | | 906002112009220 | -433.85 |
| 02/11/16 | CHECK CUR TRSF TO ████████ | 0000009312 | 906002112009247 | -327.54 |
| 02/11/16 | CHECK CUR TRSF TO ████████ | 0000009255 | 906002112009259 | -298.47 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████████ CARENBAUER DISTR DES:FINTECHEFT ID ████ INDN:QSL of Wheeling, Inc.  CO ID ████ CCD | | 906002112009226 | -271.00 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████████ Tri-Cities Bever DES:FintechEFT ████████ INDN:QSL of Newport News, I  CO CCD | | 906002112009208 | -262.24 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████████ SUPERIOR BEVERAG DES:FINTECHEFT ID ████ INDN:QSL of Warren, Inc. db  CO ID ████ CCD | | 906002112009224 | -261.41 |
| 02/11/16 | CHECK CUR TRSF TO ████████ | 0000140755 | 906002112009281 | -254.95 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████████ Tri County Whole DES:FintechEFT ID INDN:QSL of Warren, Inc. db  CO ID ████ CCD | | 906002112009210 | -242.14 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████████ R.L. LIPTON DIST DES:FINTECHEFT INDN:QSL of Valley View, In  CO ████████ CCD | | 906002112009229 | -240.11 |
| 02/11/16 | CHECK CUR TRSF TO ████████ | 0000009288 | 906002112009263 | -235.72 |
| 02/11/16 | CHECK CUR TRSF TO ████████ | 0000009297 | 906002112009233 | -231.85 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████████ SUPERIOR BEVERAG DES:FINTECHEFT ID ████ INDN:QSL of Vermilion, Inc.  CO ID ████ CCD | | 906002112009221 | -230.58 |
| 02/11/16 | CHECK CUR TRSF TO ████████ | 0000009316 | 906002112009231 | -228.53 |
| 02/11/16 | CHECK CUR TRSF TO ████████ | 0000011240 | 906002112009283 | -211.68 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████████ SUPERIOR BEVERAG DES:FINTECHEFT ID ████ INDN:QSL of Boardman, Inc.  CO ID ████ CCD | | 906002112009223 | -198.74 |
| 02/11/16 | CHECK CUR TRSF TO ████████ | 0000180931 | 906002112009285 | -168.19 |
| 02/11/16 | CHECK CUR TRSF TO ████████ | 0000120727 | 906002112009273 | -160.13 |
| 02/11/16 | CHECK CUR TRSF TO ████████ | 0000120726 | 906002112009280 | -156.70 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/11/16 | ACH DEBIT CUR TRSF TO ████<br>House of La Rose DES:FintechEFT ████<br>INDN:QSL of Valley View, In  CO ████<br>CCD | | 906002112009213 | -155.74 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████<br>OHIO WINE IMPORT DES:FINTECHEFT<br>ID ████      INDN:QSL of Warren, Inc. db  CO<br>ID ████      CCD | | 906002112009214 | -150.00 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009332 | 906002112009265 | -135.06 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████ R.L.<br>LIPTON DIST DES:FINTECHEFT ID ████<br>INDN:QSL of Warren, Inc. db  CO ID ████<br>CCD | | 906002112009217 | -133.58 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████<br>Glazer's Dist. o DES:FintechEFT ████<br>INDN:QSL of Lakewood, Inc.   CO ████<br>CCD | | 906002112009207 | -128.66 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████<br>House of La Rose DES:FintechEFT ████<br>INDN:QSL of Medina, Inc. db  CO ████<br>CCD | | 906002112009212 | -122.82 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009248 | 906002112009238 | -118.79 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████ Tri<br>County Whole DES:FintechEFT ID ████<br>INDN:QSL of Boardman, Inc.   CO ID ████<br>CCD | | 906002112009209 | -117.58 |
| 02/11/16 | MISCELLANEOUS FEES CUR TRSF TO<br>████              CHECK ORDER00172<br>DES:FEE       ID:02HX1787  INDN:LUBE HOLDINGS<br>INC     CO ID:0000000172 PPD  PMT INFO:<br>PRODUCT(S): 94.52    S&H: 10.20    VA TAX:<br>6.28 | | 906002112009286 | -111.00 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████ R.L.<br>LIPTON DIST DES:FINTECHEFT ID ████<br>INDN:QSL of Austintown, Inc  CO ID ████<br>CCD | | 906002112009215 | -97.33 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>████      INDN:QUAKER STEAK-WHEELING   CO<br>ID ████      CCD | | 906002112009270 | -94.99 |
| 02/11/16 | ACH DEBIT CUR TRSF TO ████ R.L.<br>LIPTON DIST DES:FINTECHEFT ID ████<br>INDN:QSL of Boardman, Inc.   CO ID ████<br>CCD | | 906002112009216 | -92.57 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009274 | 906002112009249 | -89.92 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000030647 | 906002112009276 | -85.39 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000030646 | 906002112009275 | -82.90 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000011238 | 906002112009274 | -61.99 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009238 | 906002112009252 | -51.95 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009235 | 906002112009239 | -38.16 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009253 | 906002112009250 | -37.06 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009334 | 906002112009251 | -34.98 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009268 | 906002112009254 | -33.92 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000120724 | 906002112009277 | -17.00 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009335 | 906002112009243 | -15.98 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009301 | 906002112009253 | -15.00 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000090606 | 906002112009278 | -12.00 |
| 02/11/16 | CHECK CUR TRSF TO ████ | 0000009320 | 906002112009264 | -9.27 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000009211 | 906002122009340 | -48,074.45 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000009344 | 906002122009326 | -19,137.33 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000009356 | 906002122009327 | -8,216.80 |
| 02/12/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660577  INDN:QUAKER STEAK-SHEFFLD D  CO ID:████  CCD | | 906002122009359 | -8,157.91 |
| 02/12/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-████  INDN:QUAKER STEAK-VALLEYVW  CO ID:████  CCD | | 906002122009360 | -7,818.01 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000009325 | 906002122009339 | -6,847.50 |
| 02/12/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660575  INDN:QUAKER STEAK-NEWPORT D  CO ID:████  CCD | | 906002122009357 | -4,917.84 |
| 02/12/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-████  INDN:QUAKER STEAK-SHARON DI  CO ID:████  CCD | | 906002122009358 | -4,835.75 |
| 02/12/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-████  INDN:QUAKER STEAK-LAKEWOOD  CO ID:████  CCD | | 906002122009355 | -4,222.36 |
| 02/12/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-████  INDN:QUAKER STEAK-HARRISON  CO ID:████  CCD | | 906002122009354 | -3,636.96 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000009318 | 906002122009349 | -3,273.24 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/12/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660574  INDN:QUAKER STEAK-MEDINA DI  CO ID ████ CCD | | 906002122009356 | -3,059.75 |
| 02/12/16 | ACH DEBIT CUR TRSF TO ████ ASCENSUS TRUST   DES:RET PLAN  ID:209495 02122016  INDN:0000BEST WINGS USA,    CO ID ████ PPD | | 906002122009319 | -2,316.31 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000009327 | 906002122009336 | -1,811.89 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000170750 | 906002122009366 | -1,279.31 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000009340 | 906002122009337 | -1,200.00 |
| 02/12/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-████ INDN:QUAKER STEAK-VERMIL DI  CO ID ████ CCD | | 906002122009361 | -1,183.75 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000009305 | 906002122009347 | -1,150.00 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000020777 | 906002122009370 | -847.05 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000011243 | 906002122009367 | -765.21 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000009375 | 906002122009330 | -758.54 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000009294 | 906002122009332 | -695.00 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000009247 | 906002122009352 | -549.11 |
| 02/12/16 | ACH DEBIT CUR TRSF TO ████ DIRECTV      DES:Payment   ID ████ INDN:QUAKER STEAK & LUBE      CO ID:9DTVDTV PPD | | 906002122009316 | -532.86 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000009329 | 906002122009334 | -413.44 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000009314 | 906002122009335 | -362.76 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000009267 | 906002122009346 | -315.22 |
| 02/12/16 | ACH DEBIT CUR TRSF TO ████ McCann Distribut DES:FintechEFT ID ████ INDN:QSL of Wheeling, Inc.   CO ID ████ CCD | | 906002122009313 | -256.96 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000009306 | 906002122009328 | -224.62 |
| 02/12/16 | ACH DEBIT CUR TRSF TO ████ FIRSTENERGY OPCO DES:ACH ID:003433283777  INDN:OLD EXPRESS LIMITED CO ID:2341968288 CCD | | 906002122009318 | -202.32 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000020779 | 906002122009368 | -190.67 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/12/16 | ACH DEBIT CUR TRSF TO ▮▮▮▮ TRAMONTE DISTRIB DES:FINTECHEFT ▮▮▮▮ INDN:QSL of Medina, Inc. db  CO CCD | | 906002122009314 | -162.22 |
| 02/12/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000011233 | 906002122009365 | -125.00 |
| 02/12/16 | ACH DEBIT CUR TRSF TO ▮▮▮▮ MAPLE CITY ICE C DES:FINTECHEFT ▮▮▮▮ INDN:QSL of Vermilion, Inc.  CO CCD | | 906002122009315 | -113.12 |
| 02/12/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000050710 | 906002122009364 | -104.70 |
| 02/12/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009283 | 906002122009331 | -98.16 |
| 02/12/16 | ACH DEBIT CUR TRSF TO ▮▮▮▮ FIRSTENERGY OPCO DES:ACH ID:003433283776  INDN:OLD EXPRESS LIMITED CO ID:2341968288 CCD | | 906002122009317 | -95.48 |
| 02/12/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009396 | 906002122009329 | -88.26 |
| 02/12/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009350 | 906002122009351 | -87.79 |
| 02/12/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000170751 | 906002122009363 | -75.00 |
| 02/12/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009300 | 906002122009350 | -70.59 |
| 02/12/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009339 | 906002122009345 | -61.55 |
| 02/12/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009044 | 906002122009338 | -58.55 |
| 02/12/16 | ACH DEBIT CUR TRSF TO ▮▮▮▮ AMBIANCE RADIO L DES:ACH Debit ID▮▮▮▮ INDN:QSL Austintown       CO ID▮▮▮▮ CCD | | 906002122009320 | -50.00 |
| 02/12/16 | ACH DEBIT CUR TRSF TO ▮▮▮▮ AMBIANCE RADIO L DES:ACH Debit ID▮▮▮▮ INDN:QSL Boardman       CO ID▮▮▮▮ CCD | | 906002122009321 | -50.00 |
| 02/12/16 | ACH DEBIT CUR TRSF TO ▮▮▮▮ AMBIANCE RADIO L DES:ACH Debit ID▮▮▮▮ INDN:QSL Sheffield       CO ID▮▮▮▮ CCD | | 906002122009322 | -50.00 |
| 02/12/16 | ACH DEBIT CUR TRSF TO ▮▮▮▮ AMBIANCE RADIO L DES:ACH Debit ID▮▮▮▮ INDN:QSL Valley View       CO ID▮▮▮▮ CCD | | 906002122009323 | -50.00 |
| 02/12/16 | ACH DEBIT CUR TRSF TO ▮▮▮▮ AMBIANCE RADIO L DES:ACH Debit ID▮▮▮▮ INDN:QSL Warren       CO ID▮▮▮▮ CCD | | 906002122009324 | -50.00 |
| 02/12/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009293 | 906002122009333 | -50.00 |
| 02/12/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000011244 | 906002122009369 | -50.00 |
| 02/12/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009269 | 906002122009343 | -44.64 |
| 02/12/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009259 | 906002122009344 | -26.75 |

*continued on the next page*

LUBE HOLDINGS INC  |  Account # ████ 6742  |  February 1, 2016 to February 29, 2016

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000009286 | 906002122009341 | -21.75 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000009292 | 906002122009342 | -16.32 |
| 02/12/16 | CHECK CUR TRSF TO ████ | 0000009237 | 906002122009348 | -8.89 |
| 02/16/16 | CHECK CUR TRSF TO ████ | 0000009354 | 906002162018805 | -26,400.00 |
| 02/16/16 | CHECK CUR TRSF TO ████ | 0000009353 | 906002162018777 | -24,250.00 |
| 02/16/16 | CHECK CUR TRSF TO ████ | 0000009348 | 906002162018787 | -22,909.16 |
| 02/16/16 | CHECK CUR TRSF TO ████ | 0000009345 | 906002162018807 | -21,978.80 |
| 02/16/16 | CHECK CUR TRSF TO ████ | 0000009349 | 906002162018791 | -13,925.59 |
| 02/16/16 | CHECK CUR TRSF TO ████ | 0000009351 | 906002162018802 | -12,442.65 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-████ INDN:QUAKER STEAK-VALLEYVW  CO ID ████ CCD | | 906002162018817 | -10,278.38 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660580  INDN:QUAKER STEAK-WARREN DI  CO ID ████ CCD | | 906002162018821 | -7,598.27 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-████ INDN:QUAKER STEAK-WHEELING  CO ID ████ CCD | | 906002162018822 | -6,635.03 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-████ INDN:QUAKER STEAK-BOARDMAN  CO ID ████ CCD | | 906002162018811 | -6,367.49 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660577  INDN:QUAKER STEAK-SHEFFLD D  CO ID ████ CCD | | 906002162018816 | -6,118.41 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-████ INDN:QUAKER STEAK-SHARON DI  CO ID ████ CCD | | 906002162018815 | -5,869.74 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-████ INDN:QUAKER STEAK-MEDINA DI  CO ID ████ CCD | | 906002162018814 | -5,840.22 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-████ INDN:QUAKER STEAK-LAKEWOOD  CO ID ████ CCD | | 906002162018813 | -4,880.10 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/16/16 | ACH DEBIT CUR TRSF TO ███████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660579  INDN:QUAKER STEAK-VERMIL DI  CO<br>ID:███████ CCD | | 906002162018818 | -4,741.20 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ███████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660571  INDN:QUAKER STEAK-BOARDMAN    CO<br>ID:███████ CCD | | 906002162018820 | -3,931.71 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ███████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660572  INDN:QUAKER STEAK-HARRISON    CO<br>ID:███████ CCD | | 906002162018812 | -3,808.65 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ███████<br>AMEX EPayment    DES:ACH PMT<br>ID:COP000002957303  INDN:LUBE HOLDINGS, INC<br>CO ID:0005000040 CCD | | 906002162018765 | -3,778.93 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ███████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>_____  INDN:QUAKER STEAK-WHEELING   CO<br>ID:███████ CCD | | 906002162018819 | -2,948.95 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009271 | 906002162018783 | -1,709.63 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009240 | 906002162018781 | -1,519.39 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000011247 | 906002162018865 | -1,323.90 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009246 | 906002162018782 | -1,192.35 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009308 | 906002162018785 | -1,096.09 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009448 | 906002162018793 | -1,048.25 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009280 | 906002162018784 | -976.75 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009346 | 906002162018806 | -970.55 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009503 | 906002162018771 | -871.30 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009415 | 906002162018769 | -775.54 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009333 | 906002162018779 | -750.00 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000140758 | 906002162018856 | -678.60 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ███████<br>UTILITY BILLING  DES:02162016<br>ID:5521642290-1  INDN:QSL OF HARRISONBURG<br>CO ID:2546001343 PPD | | 906002162018762 | -657.28 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ███████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50667335  INDN:QUAKER STEAK- LAKEWOOD  CO<br>ID:███████ CCD | | 906002162018827 | -648.00 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009473 | 906002162018772 | -636.60 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009446 | 906002162018773 | -602.11 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009284 | 906002162018799 | -585.44 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000030650 | 906002162018860 | -520.85 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 02/16/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009234 | 906002162018801 | -439.00 |
| 02/16/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000020781 | 906002162018851 | -428.35 |
| 02/16/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000170749 | 906002162018832 | -418.04 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ▮▮▮▮<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50667301  INDN:QUAKER STEAK SHEFFIELD  CO<br>ID:▮▮▮▮ CCD | | 906002162018825 | -415.37 |
| 02/16/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000180938 | 906002162018835 | -384.92 |
| 02/16/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009261 | 906002162018774 | -360.91 |
| 02/16/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000060964 | 906002162018830 | -352.98 |
| 02/16/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000030648 | 906002162018859 | -351.85 |
| 02/16/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000180929 | 906002162018842 | -350.00 |
| 02/16/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000140757 | 906002162018854 | -340.25 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ▮▮▮▮<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50667245  INDN:QUAKER STEAK-VALLEY VI  CO<br>ID:▮▮▮▮ CCD | | 906002162018823 | -340.20 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ▮▮▮▮<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50667260  INDN:QUAKER STEAK - VERMILL  CO<br>ID:▮▮▮▮ CCD | | 906002162018824 | -325.59 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ▮▮▮▮ M.<br>Price Distrib DES:FintechEFT ID:▮▮▮▮<br>INDN:QSL of Newport News, I  CO ID:▮▮▮▮<br>CCD | | 906002162018759 | -315.02 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ▮▮▮▮<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50667376  INDN:QUAKER STEAK-WARREN CO  CO<br>ID:▮▮▮▮ CCD | | 906002162018828 | -314.91 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ▮▮▮▮<br>Constellation Ne DES:Payment    ID:1-CYU74H<br>INDN:Quaker Steak        CO ID:2954714890 PPD | | 906002162018766 | -312.65 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ▮▮▮▮<br>DIRECTV        DES:Payment    ID:041695976<br>INDN:QUAKER STEAKS & LUBE    CO ID:9DTVDTV<br>PPD | | 906002162018763 | -285.40 |
| 02/16/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000011239 | 906002162018843 | -285.00 |
| 02/16/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009495 | 906002162018803 | -255.18 |
| 02/16/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009276 | 906002162018786 | -248.12 |
| 02/16/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000008893 | 906002162018798 | -236.70 |
| 02/16/16 | CHECK CUR TRSF TO ▮▮▮▮ | 0000009426 | 906002162018770 | -231.31 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000040652 | 906002162018834 | -214.50 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009440 | 906002162018797 | -212.00 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000020785 | 906002162018836 | -211.00 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000140759 | 906002162018837 | -201.25 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000011248 | 906002162018847 | -200.00 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009245 | 906002162018775 | -194.70 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009275 | 906002162018778 | -182.85 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000030643 | 906002162018833 | -180.00 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009279 | 906002162018792 | -176.96 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000020780 | 906002162018852 | -172.64 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000120720 | 906002162018858 | -169.97 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000170753 | 906002162018841 | -168.90 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ███████ Cavalier Distrib DES:FintechEFT ID INDN:QSL of Lakewood, Inc.  CO ID CCD | | 906002162018760 | -163.00 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000030645 | 906002162018861 | -159.00 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000090610 | 906002162018838 | -150.00 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009504 | 906002162018794 | -141.78 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000060966 | 906002162018831 | -132.50 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000070544 | 906002162018850 | -125.00 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000070539 | 906002162018853 | -125.00 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009278 | 906002162018790 | -123.90 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ███████ Beverage Distrib DES:FintechEFT ID INDN:QSL of Lakewood, Inc.   CO CCD | | 906002162018764 | -118.60 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000050701 | 906002162018864 | -115.52 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009270 | 906002162018800 | -113.83 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ███████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50667321  INDN:QUAKER STEAK - WHEELIN  CO ID ███████ CCD | | 906002162018826 | -113.51 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ███████ | 0000180919 | 906002162018840 | -104.70 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ███████ Wine & Beverage  DES:FintechEFT ID INDN:QSL of Wheeling, Inc.  CO ID CCD | | 906002162018767 | -100.60 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000009492 | 906002162018809 | -100.00 |
| 02/16/16 | CHECK CUR TRSF TO ███████ | 0000060960 | 906002162018839 | -100.00 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/16/16 | CHECK CUR TRSF TO ⬛ | 0000020783 | 906002162018844 | -86.30 |
| 02/16/16 | CHECK CUR TRSF TO ⬛ | 0000020778 | 906002162018857 | -82.89 |
| 02/16/16 | CHECK CUR TRSF TO ⬛ | 0000120731 | 906002162018848 | -60.00 |
| 02/16/16 | CHECK CUR TRSF TO ⬛ | 0000009438 | 906002162018795 | -57.79 |
| 02/16/16 | CHECK CUR TRSF TO ⬛ | 0000009236 | 906002162018776 | -50.00 |
| 02/16/16 | CHECK CUR TRSF TO ⬛ | 0000011250 | 906002162018846 | -50.00 |
| 02/16/16 | CHECK CUR TRSF TO ⬛ | 0000140760 | 906002162018855 | -45.00 |
| 02/16/16 | CHECK CUR TRSF TO ⬛ | 0000009507 | 906002162018780 | -40.01 |
| 02/16/16 | CHECK CUR TRSF TO ⬛ | 0000009302 | 906002162018808 | -37.72 |
| 02/16/16 | CHECK CUR TRSF TO ⬛ | 0000060961 | 906002162018845 | -36.44 |
| 02/16/16 | CHECK CUR TRSF TO ⬛ | 0000009362 | 906002162018804 | -35.00 |
| 02/16/16 | CHECK CUR TRSF TO ⬛ | 0000009489 | 906002162018796 | -29.40 |
| 02/16/16 | CHECK CUR TRSF TO ⬛ | 0000120732 | 906002162018863 | -27.46 |
| 02/16/16 | CHECK CUR TRSF TO ⬛ | 0000009262 | 906002162018788 | -12.00 |
| 02/16/16 | CHECK CUR TRSF TO ⬛ | 0000009296 | 906002162018789 | -12.00 |
| 02/16/16 | ACH DEBIT CUR TRSF TO ⬛ UTILITY BILLING  DES:02162016 ID:5521642310-2  INDN:QSL OF HARRISONBURG CO ID:2546001343 PPD | | 906002162018761 | -8.76 |
| 02/16/16 | CHECK CUR TRSF TO ⬛ | 0000120730 | 906002162018862 | -7.78 |
| 02/16/16 | CHECK CUR TRSF TO ⬛ | 0000060965 | 906002162018849 | -4.21 |
| 02/16/16 | WIRE TYPE:WIRE OUT DATE:160216 TIME:1222 ET TRN:2016021600442009 SERVICE REF:011163 BNF:HYLANT GROUP ID:99953345 BNF BK:FIFTH THIRD BA NK ID:042000314 PMT DET:162GA4139BM90T08 | | 903702160442009 | -4,418.00 |
| 02/17/16 | CHECK CUR TRSF TO ⬛ | 0000009374 | 906002172012004 | -10,400.00 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ⬛ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660580  INDN:QUAKER STEAK-WARREN DI  CO ID ⬛ CCD | | 906002172012069 | -5,868.21 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ⬛ IPFS866-412-2426 DES:IPFSPMTILC ID:92065 INDN:LUBE HOLDINGS INC.     CO ID:4531659615 CCD | | 906002172011990 | -5,269.68 |
| 02/17/16 | LUBE HOLDING6742  DES:CASH C&D    FL# 16048000968  INDN:SETT-BATCH 1202676457 CO ID:1202676457 CCD  BATCH DESC: P | | 900448021169247 | -5,000.00 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009521 | 906002172011995 | -4,992.48 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ████████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660575 INDN:QUAKER STEAK-NEWPORT D CO<br>ID ████████ CCD | | 906002172012068 | -3,020.34 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009505 | 906002172012052 | -2,348.87 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009414 | 906002172012049 | -2,082.47 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009445 | 906002172012046 | -1,541.18 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009428 | 906002172012059 | -1,509.18 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000180939 | 906002172012082 | -1,503.75 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009487 | 906002172012042 | -1,441.99 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009425 | 906002172012048 | -1,376.37 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009416 | 906002172012060 | -1,329.70 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009502 | 906002172012040 | -1,325.51 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009401 | 906002172012050 | -1,306.89 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009461 | 906002172012045 | -1,119.45 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009331 | 906002172012037 | -1,089.40 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009494 | 906002172012041 | -968.60 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009480 | 906002172012043 | -959.34 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ████████ M.<br>Price Distrib DES:FintechEFT ID ████<br>INDN:QSL of Newport News, I CO ID ████<br>CCD | | 906002172011987 | -866.75 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009472 | 906002172012044 | -813.91 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000060963 | 906002172012090 | -791.40 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009524 | 906002172011993 | -775.20 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000040655 | 906002172012080 | -749.15 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009447 | 906002172012057 | -732.44 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009436 | 906002172012047 | -727.45 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ████████<br>Superior Beverag DES:FintechEFT ID ████<br>INDN:QSL of Austintown, Inc CO ID ████<br>CCD | | 906002172011980 | -680.87 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ████████ R.L.<br>Lipton Dist DES:FintechEFT ID ████<br>INDN:QSL of Austintown, Inc CO ID ████<br>CCD | | 906002172011976 | -676.04 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009474 | 906002172012055 | -652.03 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009371 | 906002172012001 | -650.00 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009462 | 906002172012056 | -640.94 |

*continued on the next page*

**Bank of America**
**Merrill Lynch**

LUBE HOLDINGS INC | Account # ████ 6742 | February 1, 2016 to February 29, 2016

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009402 | 906002172012061 | -638.45 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000020786 | 906002172012088 | -634.50 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009488 | 906002172012053 | -629.90 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009481 | 906002172012054 | -598.78 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000040656 | 906002172012086 | -589.88 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ████ House of La Rose DES:FintechEFT ████ INDN:QSL of Valley View, In  CO ████ CCD | | 906002172011974 | -583.75 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000020787 | 906002172012079 | -571.35 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ████ Carenbauer Distr DES:FintechEFT ID ████ INDN:QSL of Wheeling, Inc.  CO ID ████ CCD | | 906002172011983 | -549.20 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000011253 | 906002172012074 | -529.52 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009500 | 906002172012065 | -525.65 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ████ R.L. Lipton Dist DES:FintechEFT ID ████ INDN:QSL of Warren, Inc. db  CO ID ████ CCD | | 906002172011978 | -522.56 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000011256 | 906002172012083 | -510.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009478 | 906002172012038 | -504.40 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000909287 | 906002172012033 | -498.25 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009437 | 906002172012058 | -437.24 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009321 | 906002172012025 | -413.00 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ████ Ohio Wine Import DES:FintechEFT ID ████ INDN:QSL of Austintown, Inc  CO ID ████ CCD | | 906002172011975 | -378.85 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000070554 | 906002172012076 | -350.00 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ████ House of La Rose DES:FintechEFT ████ INDN:QSL of Lakewood, Inc.   CO ████ CCD | | 906002172011986 | -347.40 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009368 | 906002172011997 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009369 | 906002172011998 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009370 | 906002172011999 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009372 | 906002172012002 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009373 | 906002172012003 | -325.00 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009376 | 906002172012005 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009377 | 906002172012006 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009378 | 906002172012007 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009379 | 906002172012008 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009380 | 906002172012009 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009381 | 906002172012010 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009382 | 906002172012011 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009383 | 906002172012012 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009384 | 906002172012013 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009385 | 906002172012014 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009386 | 906002172012015 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009387 | 906002172012016 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009388 | 906002172012017 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009389 | 906002172012018 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009390 | 906002172012019 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009391 | 906002172012020 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009392 | 906002172012021 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009393 | 906002172012022 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009394 | 906002172012023 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009395 | 906002172012024 | -325.00 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000090611 | 906002172012084 | -304.25 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009523 | 906002172012030 | -298.34 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000040653 | 906002172012094 | -292.37 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ████ Wine & Beverage DES:FintechEFT ID INDN:QSL of Wheeling, Inc. CO ID ████ CCD | | 906002172011989 | -291.32 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000009407 | 906002172012032 | -287.89 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ████ Goodman Beverage DES:FintechEFT ID ████ INDN:QSL of Vermilion, Inc. CO ID ████ CCD | | 906002172011985 | -285.00 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ████ Superior Beverag DES:FintechEFT ID ████ INDN:QSL of Warren, Inc. db CO ID ████ CCD | | 906002172011982 | -277.03 |
| 02/17/16 | CHECK CUR TRSF TO ████ | 0000050714 | 906002172012078 | -275.00 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/17/16 | ACH DEBIT CUR TRSF TO ████████ Tri County Whole DES:FintechEFT ID INDN:QSL of Austintown, Inc CO ID████ CCD | | 906002172011988 | -222.57 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ████████ GIANT EAGLE SMK DES:PURCHASE  CHECK #:50711 INDN:        121853042 CO ID:M911925808 BOC | 0000050711 | 906002172012097 | -213.15 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000020789 | 906002172012087 | -204.95 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000180932 | 906002172012075 | -200.00 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000060959 | 906002172012095 | -200.00 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ████ Superior Beverag DES:FintechEFT ID INDN:QSL of Boardman, Inc.  CO ID████ CCD | | 906002172011981 | -199.99 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000090607 | 906002172012093 | -192.43 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000180940 | 906002172012091 | -191.56 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009450 | 906002172012031 | -182.85 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009458 | 906002172012051 | -176.55 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ████████ R.L. Lipton Dist DES:FintechEFT ID INDN:QSL of Boardman, Inc.  CO ID████ CCD | | 906002172011977 | -169.36 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009409 | 906002172011992 | -152.00 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000180933 | 906002172012077 | -150.00 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ████████ MAPLE CITY ICE C DES:FINTECHEFT ████ INDN:QSL of Vermilion, Inc. CO ████ CCD | | 906002172011973 | -148.92 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009515 | 906002172012064 | -137.37 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ████████ SUPERIOR BEVERAG DES:FINTECHEFT ID████       INDN:QSL of Lakewood, Inc.   CO ID████ CCD | | 906002172011972 | -127.48 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009405 | 906002172012026 | -111.60 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000170741 | 906002172012072 | -103.50 |
| 02/17/16 | CHECK CUR TRSF TO ████████ | 0000009509 | 906002172011994 | -100.99 |
| 02/17/16 | ACH DEBIT CUR TRSF TO ████████ Superior Beverag DES:FintechEFT ID INDN:QSL of Vermilion, Inc. CO ID████ CCD | | 906002172011979 | -100.74 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/17/16 | CHECK CUR TRSF TO⬛ | 0000060948 | 906002172012096 | -100.00 |
| 02/17/16 | CHECK CUR TRSF TO⬛ | 0000009449 | 906002172012027 | -89.92 |
| 02/17/16 | CHECK CUR TRSF TO⬛ | 0000009467 | 906002172012066 | -88.44 |
| 02/17/16 | CHECK CUR TRSF TO⬛ | 0000009463 | 906002172012028 | -80.20 |
| 02/17/16 | CHECK CUR TRSF TO⬛ | 0000050706 | 906002172012085 | -75.00 |
| 02/17/16 | CHECK CUR TRSF TO⬛ | 0000011259 | 906002172012089 | -75.00 |
| 02/17/16 | CHECK CUR TRSF TO⬛ | 0000009404 | 906002172012029 | -55.95 |
| 02/17/16 | CHECK CUR TRSF TO⬛ | 0000009399 | 906002172012034 | -51.95 |
| 02/17/16 | CHECK CUR TRSF TO⬛ | 0000170755 | 906002172012092 | -43.58 |
| 02/17/16 | ACH DEBIT CUR TRSF TO⬛ McCann Distribut DES:FintechEFT ID⬛ INDN:QSL of Wheeling, Inc.   CO ID⬛ CCD | | 906002172011984 | -40.44 |
| 02/17/16 | CHECK CUR TRSF TO⬛ | 0000009264 | 906002172012039 | -37.36 |
| 02/17/16 | CHECK CUR TRSF TO⬛ | 0000009303 | 906002172012062 | -37.36 |
| 02/17/16 | CHECK CUR TRSF TO⬛ | 0000009520 | 906002172012035 | -34.98 |
| 02/17/16 | ACH DEBIT CUR TRSF TO⬛ RFS - Pittsburgh DES:AR PAYMENT ID:0506-⬛ INDN:QUAKER STEAK-WHEELING   CO ID⬛ CCD | | 906002172012070 | -34.91 |
| 02/17/16 | CHECK CUR TRSF TO⬛ | 0000009433 | 906002172012036 | -28.77 |
| 02/17/16 | CHECK CUR TRSF TO⬛ | 0000009525 | 906002172012063 | -24.00 |
| 02/17/16 | CHECK CUR TRSF TO⬛ | 0000170752 | 906002172012081 | -23.90 |
| 02/17/16 | CHECK CUR TRSF TO⬛ | 0000011245 | 906002172012073 | -20.00 |
| 02/17/16 | CHECK CUR TRSF TO⬛ | 0000009443 | 906002172011996 | -8.35 |
| 02/18/16 | CHECK CUR TRSF TO⬛ | 0000009411 | 906002182009544 | -6,663.43 |
| 02/18/16 | CHECK CUR TRSF TO⬛ | 0000009470 | 906002182009545 | -3,724.20 |
| 02/18/16 | CHECK CUR TRSF TO⬛ | 0000009477 | 906002182009554 | -3,229.97 |
| 02/18/16 | CHECK CUR TRSF TO⬛ | 0000009486 | 906002182009548 | -2,841.90 |
| 02/18/16 | LUBE HOLDING6742 DES:RETURN     ID: INDN:SETT-ACH DETAIL RETURN CO ID:1202676457 CCD  BATCH DESC:          P | | 900449012019895 | -2,173.68 |
| 02/18/16 | CHECK CUR TRSF TO⬛ | 0000009522 | 906002182009546 | -1,733.40 |
| 02/18/16 | CHECK CUR TRSF TO⬛ | 0000009427 | 906002182009551 | -1,205.02 |
| 02/18/16 | CHECK CUR TRSF TO⬛ | 0000009519 | 906002182009538 | -1,185.00 |
| 02/18/16 | CHECK CUR TRSF TO⬛ | 0000008431 | 906002182009556 | -904.00 |
| 02/18/16 | CHECK CUR TRSF TO⬛ | 0000009328 | 906002182009552 | -870.30 |
| 02/18/16 | CHECK CUR TRSF TO⬛ | 0000009508 | 906002182009553 | -870.30 |
| 02/18/16 | CHECK CUR TRSF TO⬛ | 0000009412 | 906002182009550 | -810.50 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/18/16 | CHECK CUR TRSF TO ██████ | 0000009459 | 906002182009543 | -771.58 |
| 02/18/16 | ACH DEBIT CUR TRSF TO<br>Superior Beverag DES:FINTECHEFT ID<br>INDN:QSL of Austintown, Inc CO ID ███<br>CCD | | 906002182009516 | -730.73 |
| 02/18/16 | ACH DEBIT CUR TRSF TO<br>Superior Beverag DES:FINTECHEFT█<br>INDN:QSL of Valley View, In CO ID ███<br>CCD | | 906002182009515 | -726.31 |
| 02/18/16 | CHECK CUR TRSF TO ██████ | 0000009417 | 906002182009549 | -652.30 |
| 02/18/16 | CHECK CUR TRSF TO ██████ | 0000120723 | 906002182009572 | -645.00 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ██████<br>HOUSE OF LA ROSE DES:FINTECHEFT<br>█████ INDN:QSL of Medina, Inc. db CO<br>CCD | | 906002182009526 | -509.16 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ██████ R.L.<br>Lipton Dist DES:FintechEFT ID<br>INDN:QSL of Austintown, Inc CO ID ███<br>CCD | | 906002182009529 | -482.74 |
| 02/18/16 | CHECK CUR TRSF TO ██████ | 0000120728 | 906002182009573 | -479.25 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ██████<br>Chesbay Distribu DES:FintechEFT<br>INDN:QSL of Newport News, I CO ███<br>CCD | | 906002182009533 | -470.32 |
| 02/18/16 | CHECK CUR TRSF TO ██████ | 0000009493 | 906002182009547 | -416.02 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ██████<br>BEVERAGE DISTRIB DES:FINTECHEFT<br>█████ INDN:QSL of Valley View, In CO<br>CCD | | 906002182009524 | -388.69 |
| 02/18/16 | CHECK CUR TRSF TO ██████ | 0000009431 | 906002182009555 | -387.61 |
| 02/18/16 | CHECK CUR TRSF TO ██████ | 0000009421 | 906002182009542 | -267.76 |
| 02/18/16 | CHECK CUR TRSF TO ██████ | 0000060969 | 906002182009569 | -225.00 |
| 02/18/16 | CHECK CUR TRSF TO ██████ | 0000009326 | 906002182009561 | -215.88 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ██████ Tri<br>County Whole DES:FintechEFT ID<br>INDN:QSL of Boardman, Inc. CO ID ███<br>CCD | | 906002182009522 | -212.99 |
| 02/18/16 | CHECK CUR TRSF TO ██████ | 0000020788 | 906002182009576 | -200.00 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ██████ R.L.<br>Lipton Dist DES:FintechEFT ID<br>INDN:QSL of Warren, Inc. db CO ID ███<br>CCD | | 906002182009531 | -191.37 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/18/16 | CHECK CUR TRSF TO ███████ | 0000009423 | 906002182009539 | -187.87 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ███████ R.L. LIPTON DIST DES:FINTECHEFT ████████ INDN:QSL of Valley View, In  CO CCD | | 906002182009528 | -171.05 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ███████ Glazer's Dist. o DES:FintechEFT ████ INDN:QSL of Valley View, In  CO CCD | | 906002182009519 | -156.42 |
| 02/18/16 | CHECK CUR TRSF TO ███████ | 0000009466 | 906002182009565 | -154.74 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ███████ HOUSE OF LA ROSE DES:FINTECHEFT ██████████ INDN:QSL of Valley View, In  CO CCD | | 906002182009527 | -154.35 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ███████ Tri-Cities Bever DES:FintechEFT ████ INDN:QSL of Newport News, I  CO CCD | | 906002182009521 | -140.50 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ███████ Superior Beverag DES:FINTECHEFT ID ████ INDN:QSL of Warren, Inc. db  CO ID CCD | | 906002182009517 | -139.99 |
| 02/18/16 | CHECK CUR TRSF TO ███████ | 0000060962 | 906002182009575 | -137.75 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ███████ Superior Beverag DES:FINTECHEFT ID ████ INDN:QSL of Medina, Inc. db  CO ID CCD | | 906002182009513 | -131.36 |
| 02/18/16 | CHECK CUR TRSF TO ███████ | 0000009290 | 906002182009540 | -124.56 |
| 02/18/16 | CHECK CUR TRSF TO ███████ | 0000090590 | 906002182009571 | -121.43 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ███████ McCann Distribut DES:FintechEFT ID ████ INDN:QSL of Wheeling, Inc.  CO ID CCD | | 906002182009518 | -110.48 |
| 02/18/16 | CHECK CUR TRSF TO ███████ | 0000120734 | 906002182009574 | -107.15 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ███████ Superior Beverag DES:FINTECHEFT ID ████ INDN:QSL of Sheffield, Inc.  CO ID CCD | | 906002182009514 | -102.03 |
| 02/18/16 | CHECK CUR TRSF TO ███████ | 0000090612 | 906002182009570 | -75.61 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ███████ CARENBAUER DISTR DES:FINTECHEFT ID ████ INDN:QSL of Wheeling, Inc.  CO ID ████ CCD | | 906002182009525 | -74.70 |
| 02/18/16 | CHECK CUR TRSF TO ███████ | 0000180928 | 906002182009568 | -69.80 |
| 02/18/16 | CHECK CUR TRSF TO ███████ | 0000011249 | 906002182009567 | -61.59 |
| 02/18/16 | CHECK CUR TRSF TO ███████ | 0000009485 | 906002182009536 | -56.50 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/18/16 | CHECK CUR TRSF TO ████ | 0000009497 | 906002182009558 | -54.77 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ████ AMBIANCE RADIO L DES:ACH Debit ID:4989833233  INDN:QSL Lakewood        CO ID:████ CCD | | 906002182009520 | -50.00 |
| 02/18/16 | CHECK CUR TRSF TO ████ | 0000008965 | 906002182009557 | -50.00 |
| 02/18/16 | CHECK CUR TRSF TO ████ | 0000008648 | 906002182009559 | -50.00 |
| 02/18/16 | CHECK CUR TRSF TO ████ | 0000009034 | 906002182009560 | -50.00 |
| 02/18/16 | CHECK CUR TRSF TO ████ | 0000008991 | 906002182009562 | -50.00 |
| 02/18/16 | CHECK CUR TRSF TO ████ | 0000006779 | 906002182009563 | -50.00 |
| 02/18/16 | CHECK CUR TRSF TO ████ | 0000004885 | 906002182009564 | -50.00 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ████ Tri County Whole DES:FintechEFT ID ████ INDN:QSL of Warren, Inc. db  CO ID ████ CCD | | 906002182009523 | -47.98 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ████ Maple City Ice C DES:FintechEFT ████ INDN:QSL of Sheffield, Inc.  CO ████ CCD | | 906002182009532 | -39.54 |
| 02/18/16 | CHECK CUR TRSF TO ████ | 0000009456 | 906002182009541 | -34.89 |
| 02/18/16 | CHECK CUR TRSF TO ████ | 0000009434 | 906002182009537 | -26.00 |
| 02/18/16 | ACH DEBIT CUR TRSF TO ████ R.L. Lipton Dist DES:FintechEFT ID ████ INDN:QSL of Boardman, Inc.   CO ID ████ CCD | | 906002182009530 | -23.57 |
| 02/18/16 | CHECK CUR TRSF TO ████ | 0000009501 | 906002182009535 | -19.00 |
| 02/19/16 | CHECK CUR TRSF TO ████ | 0000009347 | 906002192008902 | -14,897.25 |
| 02/19/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660577  INDN:QUAKER STEAK-SHEFFLD D  CO ID:████ CCD | | 906002192008916 | -8,964.50 |
| 02/19/16 | ACH DEBIT CUR TRSF TO ████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-████  INDN:QUAKER STEAK-VALLEYVW   CO ID:████ CCD | | 906002192008917 | -8,174.80 |
| 02/19/16 | ACH DEBIT CUR TRSF TO ████ FIRSTENERGY OPCO DES:ACH ID:003259573667  INDN:Q S L OF AUSTINTOWN LL  CO ID:2341968288 CCD | | 906002192008886 | -6,243.23 |
| 02/19/16 | CHECK CUR TRSF TO ████ | 0000009352 | 906002192008890 | -6,100.00 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/19/16 | ACH DEBIT CUR TRSF TO　　　　　RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660575 INDN:QUAKER STEAK-NEWPORT D  CO ID　　　　CCD | | 906002192008914 | -5,921.48 |
| 02/19/16 | ACH DEBIT CUR TRSF TO　　　　　RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660576 INDN:QUAKER STEAK-SHARON DI  CO ID　　　　CCD | | 906002192008915 | -5,261.64 |
| 02/19/16 | ACH DEBIT CUR TRSF TO　　　　　RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660574 INDN:QUAKER STEAK-MEDINA DI  CO ID　　　　CCD | | 906002192008913 | -3,789.01 |
| 02/19/16 | ACH DEBIT CUR TRSF TO　　　　　RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660572 INDN:QUAKER STEAK-HARRISON  CO ID　　　　CCD | | 906002192008911 | -3,029.33 |
| 02/19/16 | ACH DEBIT CUR TRSF TO　　　　　RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660573 INDN:QUAKER STEAK-LAKEWOOD  CO ID　　　　CCD | | 906002192008912 | -2,795.66 |
| 02/19/16 | CHECK CUR TRSF TO | 0000009645 | 906002192008901 | -2,784.29 |
| 02/19/16 | CHECK CUR TRSF TO | 0000009484 | 906002192008909 | -2,399.56 |
| 02/19/16 | CHECK CUR TRSF TO | 0000009513 | 906002192008889 | -2,166.94 |
| 02/19/16 | CHECK CUR TRSF TO | 0000009442 | 906002192008894 | -2,059.17 |
| 02/19/16 | CHECK CUR TRSF TO | 0000009637 | 906002192008907 | -1,591.37 |
| 02/19/16 | CHECK CUR TRSF TO | 0000009642 | 906002192008908 | -1,490.99 |
| 02/19/16 | CHECK CUR TRSF TO | 0000000929 | 906002192008895 | -1,301.83 |
| 02/19/16 | CHECK CUR TRSF TO | 0000009516 | 906002192008891 | -704.90 |
| 02/19/16 | CHECK CUR TRSF TO | 0000090609 | 906002192008932 | -575.00 |
| 02/19/16 | CHECK CUR TRSF TO | 0000009464 | 906002192008898 | -565.75 |
| 02/19/16 | ACH DEBIT CUR TRSF TO　　　　　RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660579 INDN:QUAKER STEAK-VERMIL DI  CO ID　　　　CCD | | 906002192008918 | -557.32 |
| 02/19/16 | CHECK CUR TRSF TO | 0000120737 | 906002192008930 | -440.88 |
| 02/19/16 | CHECK CUR TRSF TO | 0000011255 | 906002192008942 | -414.87 |
| 02/19/16 | CHECK CUR TRSF TO | 0000009476 | 906002192008906 | -409.01 |
| 02/19/16 | CHECK CUR TRSF TO | 0000011261 | 906002192008941 | -375.00 |
| 02/19/16 | CHECK CUR TRSF TO | 0000180936 | 906002192008924 | -300.00 |
| 02/19/16 | CHECK CUR TRSF TO | 0000040657 | 906002192008935 | -239.99 |
| 02/19/16 | CHECK CUR TRSF TO | 0000030649 | 906002192008940 | -209.50 |
| 02/19/16 | CHECK CUR TRSF TO | 0000170754 | 906002192008939 | -204.15 |
| 02/19/16 | CHECK CUR TRSF TO | 0000011252 | 906002192008938 | -200.00 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 02/19/16 | ACH DEBIT CUR TRSF TO<br>Tri-Cities Bever DES:FintechEFT<br>INDN:QSL of Newport News, I  CO<br>CCD | | 906002192008881 | -178.52 |
| 02/19/16 | ACH DEBIT CUR TRSF TO<br>MAPLE CITY ICE C DES:FINTECHEFT<br>INDN:QSL of Vermilion, Inc.  CO<br>CCD | | 906002192008885 | -176.91 |
| 02/19/16 | CHECK CUR TRSF TO | 0000040651 | 906002192008920 | -173.20 |
| 02/19/16 | CHECK CUR TRSF TO | 0000009355 | 906002192008905 | -166.74 |
| 02/19/16 | CHECK CUR TRSF TO | 0000140754 | 906002192008926 | -165.00 |
| 02/19/16 | CHECK CUR TRSF TO | 0000040654 | 906002192008927 | -165.00 |
| 02/19/16 | CHECK CUR TRSF TO | 0000070553 | 906002192008928 | -165.00 |
| 02/19/16 | ACH DEBIT CUR TRSF TO<br>Dixie West Compa DES:FintechEFT ID<br>INDN:QSL of Wheeling, Inc.  CO ID<br>CCD | | 906002192008882 | -140.56 |
| 02/19/16 | CHECK CUR TRSF TO | 0000170756 | 906002192008929 | -135.00 |
| 02/19/16 | CHECK CUR TRSF TO | 0000009441 | 906002192008896 | -130.38 |
| 02/19/16 | CHECK CUR TRSF TO | 0000009496 | 906002192008892 | -130.00 |
| 02/19/16 | ACH DEBIT CUR TRSF TO<br>Mountain Eagle,  DES:FINTECHEFT ID<br>INDN:QSL of Wheeling, Inc.   CO ID<br>CCD | | 906002192008887 | -126.00 |
| 02/19/16 | CHECK CUR TRSF TO | 0000011246 | 906002192008943 | -125.00 |
| 02/19/16 | CHECK CUR TRSF TO | 0000009471 | 906002192008893 | -116.55 |
| 02/19/16 | CHECK CUR TRSF TO | 0000020790 | 906002192008921 | -106.89 |
| 02/19/16 | CHECK CUR TRSF TO | 0000009528 | 906002192008897 | -96.00 |
| 02/19/16 | CHECK CUR TRSF TO | 0000011260 | 906002192008931 | -85.21 |
| 02/19/16 | ACH DEBIT CUR TRSF TO<br>SUPERIOR BEVERAG DES:FINTECHEFT<br>INDN:QSL of Valley View, In  CO<br>ID          CCD | | 906002192008883 | -85.05 |
| 02/19/16 | CHECK CUR TRSF TO | 0000120729 | 906002192008933 | -75.00 |
| 02/19/16 | CHECK CUR TRSF TO | 0000170758 | 906002192008937 | -75.00 |
| 02/19/16 | CHECK CUR TRSF TO | 0000009483 | 906002192008899 | -65.39 |
| 02/19/16 | CHECK CUR TRSF TO | 0000060967 | 906002192008925 | -55.55 |
| 02/19/16 | CHECK CUR TRSF TO | 0000011263 | 906002192008922 | -50.00 |
| 02/19/16 | CHECK CUR TRSF TO | 0000170748 | 906002192008934 | -46.64 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/19/16 | ACH DEBIT CUR TRSF TO ███████████<br>TRAMONTE DISTRIB DES:FINTECHEFT<br>        INDN:QSL of Medina, Inc. db  CO<br>        CCD | | 906002192008884 | -33.58 |
| 02/19/16 | CHECK CUR TRSF TO ████████ | 0000009365 | 906002192008904 | -30.00 |
| 02/19/16 | CHECK CUR TRSF TO ████████ | 0000020792 | 906002192008936 | -29.94 |
| 02/19/16 | CHECK CUR TRSF TO ████████ | 0000140694 | 906002192008923 | -24.82 |
| 02/19/16 | ACH DEBIT CUR TRSF TO ████████<br>Constellation Ne DES:Payment    ID:1-CYU759<br>INDN:Quaker Steak        CO ID:2954714890 PPD | | 906002192008880 | -20.86 |
| 02/19/16 | CHECK CUR TRSF TO ████████ | 0000009419 | 906002192008903 | -19.45 |
| 02/19/16 | CHECK CUR TRSF TO ████████ | 0000009088 | 906002192008900 | -11.00 |
| 02/19/16 | ACH DEBIT CUR TRSF TO ████████<br>Northern Eagle,  DES:FintechEFT ID:████<br>INDN:QSL of Wheeling, Inc.   CO ID:████<br>CCD | | 906002192008878 | -1.00 |
| 02/22/16 | LUBE HOLDING6742 DES:CASH C&D    FL#<br>16053001590  INDN:SETT-BATCH 1202676457<br>CO ID:1202676457 CCD  BATCH DESC:<br>P | | 900453023178506 | -104,549.48 |
| 02/22/16 | ACH DEBIT CUR TRSF TO ████████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660580  INDN:QUAKER STEAK-WARREN DI  CO<br>ID████████  CCD | | 906002222014811 | -6,870.27 |
| 02/22/16 | ACH DEBIT CUR TRSF TO ████████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>      INDN:QUAKER STEAK-WHEELING   CO<br>ID███████  CCD | | 906002222014812 | -5,649.01 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009534 | 906002222014776 | -5,181.87 |
| 02/22/16 | ACH DEBIT CUR TRSF TO ████████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660571  INDN:QUAKER STEAK-BOARDMAN   CO<br>ID███████  CCD | | 906002222014810 | -4,942.50 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009510 | 906002222014784 | -4,494.09 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009527 | 906002222014799 | -3,933.77 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009586 | 906002222014768 | -3,893.15 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009612 | 906002222014785 | -3,672.91 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009545 | 906002222014807 | -2,041.40 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009590 | 906002222014770 | -1,281.63 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009656 | 906002222014782 | -1,216.73 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009577 | 906002222014765 | -1,198.48 |
| 02/22/16 | ACH DEBIT CUR TRSF TO ████████<br>Vendor Safe      DES:11302523   ID:qslcorp<br>INDN:QSL CORPORATE LOCATION  CO<br>ID:26-1490792 PPD | | 906002222014751 | -1,045.95 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000009647 | 906002222014806 | -919.53 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000009654 | 906002222014758 | -910.68 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000009628 | 906002222014766 | -880.70 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000009610 | 906002222014801 | -813.70 |
| 02/22/16 | ACH DEBIT CUR TRSF TO ████ M. Price Distrib DES:FintechEFT ID INDN:QSL of Newport News, I CO ID CCD | | 906002222014754 | -733.70 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000009435 | 906002222014762 | -703.84 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000020794 | 906002222014837 | -700.00 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000009479 | 906002222014763 | -692.02 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000009536 | 906002222014787 | -646.71 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000009452 | 906002222014769 | -637.31 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000011262 | 906002222014829 | -590.11 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000009511 | 906002222014783 | -573.97 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000170762 | 906002222014839 | -561.67 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000009422 | 906002222014774 | -530.00 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000030641 | 906002222014820 | -511.75 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000009367 | 906002222014780 | -504.59 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000009542 | 906002222014761 | -486.00 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000009563 | 906002222014788 | -480.04 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000009408 | 906002222014764 | -466.00 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000009576 | 906002222014789 | -444.02 |
| 02/22/16 | ACH DEBIT CUR TRSF TO ████ GIANT EAGLE SMK DES:PURCHASE CHECK #:50715 INDN: 122248619 CO ID:M911925808 BOC | 0000050715 | 906002222014844 | -412.05 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000180944 | 906002222014821 | -390.38 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000170761 | 906002222014836 | -380.00 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000020784 | 906002222014834 | -350.08 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000011267 | 906002222014830 | -300.00 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000020793 | 906002222014823 | -281.40 |
| 02/22/16 | CHECK CUR TRSF TO ████ | 0000009609 | 906002222014772 | -263.04 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/22/16 | ACH DEBIT CUR TRSF TO ████████<br>HOUSE OF LA ROSE DES:FINTECHEFT<br>      ████ INDN:QSL of Lakewood, Inc.   CO<br>      CCD | | 906002222014755 | -262.80 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000070559 | 906002222014827 | -250.00 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009424 | 906002222014802 | -245.62 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009555 | 906002222014786 | -228.34 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009653 | 906002222014781 | -228.00 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009512 | 906002222014792 | -209.87 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000011268 | 906002222014841 | -200.00 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009460 | 906002222014804 | -194.12 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009491 | 906002222014808 | -184.49 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000170763 | 906002222014828 | -180.91 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000060968 | 906002222014822 | -167.21 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009413 | 906002222014790 | -159.75 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000060973 | 906002222014826 | -150.00 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000180934 | 906002222014835 | -150.00 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000140764 | 906002222014842 | -150.00 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000170757 | 906002222014814 | -130.00 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000140765 | 906002222014824 | -130.00 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000011264 | 906002222014833 | -124.19 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009403 | 906002222014777 | -116.11 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009631 | 906002222014775 | -115.00 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000060970 | 906002222014832 | -107.69 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000011211 | 906002222014816 | -100.00 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000020795 | 906002222014831 | -96.10 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009469 | 906002222014798 | -96.01 |
| 02/22/16 | ACH DEBIT CUR TRSF TO ████████<br>Beverage Distrib DES:FINTECHEFT<br>INDN:QSL of Lakewood, Inc.   CO<br>CCD | | 906002222014756 | -92.67 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000011265 | 906002222014838 | -92.36 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009592 | 906002222014773 | -89.51 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000140753 | 906002222014840 | -87.57 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009475 | 906002222014779 | -73.77 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000009420 | 906002222014796 | -68.74 |
| 02/22/16 | CHECK CUR TRSF TO ████████ | 0000180943 | 906002222014843 | -63.96 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/22/16 | ACH DEBIT CUR TRSF TO █████████ WorldPay    DES:ESPCHRGBK ID:LK2718831600wun  INDN:Best Wings Inc CO ID:9803595965 CCD | 0000000012 | 906002222014911 | -59.70 |
| 02/22/16 | CHECK CUR TRSF TO █████████ | 0000009410 | 906002222014795 | -55.96 |
| 02/22/16 | CHECK CUR TRSF TO █████████ | 0000009400 | 906002222014791 | -54.53 |
| 02/22/16 | CHECK CUR TRSF TO █████████ | 0000009583 | 906002222014759 | -53.15 |
| 02/22/16 | CHECK CUR TRSF TO █████████ | 0000009430 | 906002222014797 | -50.76 |
| 02/22/16 | CHECK CUR TRSF TO █████████ | 0000009361 | 906002222014767 | -50.00 |
| 02/22/16 | CHECK CUR TRSF TO █████████ | 0000009526 | 906002222014778 | -47.95 |
| 02/22/16 | CHECK CUR TRSF TO █████████ | 0000009444 | 906002222014803 | -45.95 |
| 02/22/16 | CHECK CUR TRSF TO █████████ | 0000009597 | 906002222014805 | -42.34 |
| 02/22/16 | CHECK CUR TRSF TO █████████ | 0000009439 | 906002222014793 | -37.42 |
| 02/22/16 | CHECK CUR TRSF TO █████████ | 0000120738 | 906002222014817 | -34.95 |
| 02/22/16 | CHECK CUR TRSF TO █████████ | 0000180941 | 906002222014818 | -24.38 |
| 02/22/16 | CHECK CUR TRSF TO █████████ | 0000009630 | 906002222014760 | -23.09 |
| 02/22/16 | CHECK CUR TRSF TO █████████ | 0000009465 | 906002222014800 | -18.65 |
| 02/22/16 | CHECK CUR TRSF TO █████████ | 0000060972 | 906002222014815 | -18.39 |
| 02/22/16 | CHECK CUR TRSF TO █████████ | 0000170760 | 906002222014825 | -16.60 |
| 02/22/16 | CHECK CUR TRSF TO █████████ | 0000009418 | 906002222014771 | -15.41 |
| 02/22/16 | CHECK CUR TRSF TO █████████ | 0000120740 | 906002222014819 | -14.16 |
| 02/22/16 | CHECK CUR TRSF TO █████████ | 0000009498 | 906002222014794 | -9.78 |
| 02/22/16 | ACH DEBIT CUR TRSF TO ████████ Beverage Distrib DES:FintechEFT INDN:QSL of Vermilion, Inc. CO ██████ CCD | | 906002222014752 | -1.00 |
| 02/22/16 | WIRE TYPE:WIRE OUT DATE:160222 TIME:1250 ET TRN:2016022200274607 SERVICE REF:007965 BNF:QSL OF AUSTINTOWN ID:2207729 BNF BK:CORTLAND S AVINGS AND BA ID:041209307 PMT DET:162MA5605GMA170 4 | | 903702220274607 | -50,000.00 |
| 02/22/16 | WIRE TYPE:WIRE OUT DATE:160222 TIME:1250 ET TRN:2016022200274605 SERVICE REF:007931 BNF:NEWLY WEDS FOODS, INC. ID:9992300039 BNF BK:FI FTH THIRD BANK ID:042000314 PMT DET:162MA534748A17 38 | | 903702220274605 | -8,146.17 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ████████ RFS - Pittsburgh DES:AR PAYMENT ID:0506- ██████ INDN:QUAKER STEAK-VALLEYVW  CO ID:██████ CCD | | 906002232010728 | -19,567.97 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|-----------------|--------|
| 02/23/16 | ACH DEBIT CUR TRSF TO ████████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660577  INDN:QUAKER STEAK-SHEFFLD D   CO<br>ID:████  CCD | | 906002232010727 | -12,443.14 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ████████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>████████  INDN:QUAKER STEAK-WHEELING    CO<br>ID:██  CCD | | 906002232010731 | -11,946.47 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ████████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660571  INDN:QUAKER STEAK-BOARDMAN    CO<br>ID:████  CCD | | 906002232010721 | -9,993.91 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ████████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660575  INDN:QUAKER STEAK-NEWPORT D   CO<br>ID:████  CCD | | 906002232010725 | -9,370.78 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ████████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660574  INDN:QUAKER STEAK-MEDINA DI   CO<br>ID:████  CCD | | 906002232010724 | -9,246.36 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ████████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660573  INDN:QUAKER STEAK-LAKEWOOD    CO<br>ID:████  CCD | | 906002232010723 | -8,904.30 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ████████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660576  INDN:QUAKER STEAK-SHARON DI   CO<br>ID:████  CCD | | 906002232010726 | -8,317.69 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ████████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660579  INDN:QUAKER STEAK-VERMIL DI   CO<br>ID:████  CCD | | 906002232010729 | -6,379.38 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ████████<br>COMMWLTHOFPA INT DES:PASTSALETX<br>ID:251671339  INDN:1316000001279298      CO<br>ID:1236003133 CCD  PMT INFO:TXP*43143906<br>*1052 *160229*T*00005  10000* *A*<br>*20160219\ | | 906002232010655 | -5,100.00 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ████████<br>RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660572  INDN:QUAKER STEAK-HARRISON    CO<br>ID:████  CCD | | 906002232010722 | -5,041.45 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ████████<br>COMMWLTHOFPA INT DES:PASTSALETX<br>ID:251671339  INDN:1316000001278688      CO<br>ID:1236003133 CCD  PMT INFO:TXP*43143906<br>*1052 *160131*T*00003  72426* *P*<br>*20160222\ | | 906002232010654 | -3,724.26 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/23/16 | ACH DEBIT CUR TRSF TO ████ CITY OF YOUNGSTO DES:UTILITYPMT ID:000000176788001 INDN:QUAKER STEAK && LUBE CO ID:2346003189 PPD | | 906002232010656 | -1,825.50 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009623 | 906002232010672 | -1,794.00 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009611 | 906002232010681 | -1,768.13 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009549 | 906002232010684 | -1,450.69 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009648 | 906002232010716 | -1,382.34 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009548 | 906002232010699 | -1,150.00 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009635 | 906002232010718 | -1,100.51 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009627 | 906002232010701 | -1,055.10 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009538 | 906002232010685 | -974.77 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009607 | 906002232010692 | -941.32 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009530 | 906002232010717 | -895.37 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009595 | 906002232010690 | -850.69 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009557 | 906002232010686 | -822.64 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009632 | 906002232010700 | -808.54 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009588 | 906002232010689 | -773.45 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ████ Carenbauer Distr DES:FintechEFT ID ████ INDN:QSL of Wheeling, Inc. CO ID CCD | | 906002232010657 | -730.90 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009518 | 906002232010671 | -722.19 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009535 | 906002232010673 | -691.08 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009629 | 906002232010669 | -665.79 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009600 | 906002232010706 | -656.50 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000060974 | 906002232010739 | -656.41 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ████ R.L. Lipton Dist DES:FintechEFT ID ████ INDN:QSL of Austintown, Inc CO ID CCD | | 906002232010659 | -646.04 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009601 | 906002232010691 | -614.24 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009587 | 906002232010705 | -613.37 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009606 | 906002232010707 | -612.24 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009578 | 906002232010704 | -534.38 |
| 02/23/16 | CHECK CUR TRSF TO ████ | 0000009624 | 906002232010708 | -534.05 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000030654 | 906002232010749 | -532.50 |
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000009579 | 906002232010688 | -508.08 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ███████ DIRECTV      DES:Payment    ID:082592931 INDN:QUAKER STEAK & LUBE    CO ID:9DTVDTV PPD | | 906002232010652 | -490.56 |
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000009568 | 906002232010687 | -487.40 |
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000009626 | 906002232010693 | -447.96 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ███████ R.L. Lipton Dist DES:FintechEFT ID ███████ INDN:QSL of Warren, Inc. db  CO ID ███████ CCD | | 906002232010661 | -446.36 |
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000009646 | 906002232010668 | -438.72 |
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000020802 | 906002232010750 | -415.63 |
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000050724 | 906002232010736 | -389.32 |
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000009581 | 906002232010712 | -358.37 |
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000090600 | 906002232010741 | -344.00 |
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000170764 | 906002232010748 | -303.00 |
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000070558 | 906002232010735 | -275.00 |
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000009617 | 906002232010713 | -273.51 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ███████ R.L. Lipton Dist DES:FintechEFT ID ███████ INDN:QSL of Boardman, Inc.   CO ID ███████ CCD | | 906002232010660 | -254.58 |
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000009634 | 906002232010677 | -247.22 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ███████ SUPERIOR BEVERAG DES:FINTECHEFT ID ███████      INDN:QSL of Vermilion, Inc.  CO ID ███████      CCD | | 906002232010662 | -234.33 |
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000009566 | 906002232010703 | -231.85 |
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000009537 | 906002232010702 | -230.22 |
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000060971 | 906002232010740 | -228.96 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ███████ SUPERIOR BEVERAG DES:FINTECHEFT ID ███████      INDN:QSL of Austintown, Inc  CO ID ███████      CCD | | 906002232010663 | -208.58 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ███████ SUPERIOR BEVERAG DES:FINTECHEFT ID ███████      INDN:QSL of Boardman, Inc.   CO ID ███████      CCD | | 906002232010664 | -190.19 |
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000009582 | 906002232010694 | -182.85 |
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000030651 | 906002232010745 | -180.00 |
| 02/23/16 | CHECK CUR TRSF TO ███████ | 0000020797 | 906002232010737 | -153.55 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000009589 | 906002232010714 | -140.44 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000020796 | 906002232010733 | -125.00 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ⬛⬛⬛ R.L. LIPTON DIST DES:FINTECHEFT ID ⬛⬛⬛ INDN:QSL of Lakewood, Inc. CO ⬛⬛⬛ CCD | | 906002232010666 | -118.95 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000011271 | 906002232010743 | -115.00 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000140763 | 906002232010738 | -110.00 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000009540 | 906002232010695 | -100.00 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000020791 | 906002232010747 | -100.00 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000011251 | 906002232010751 | -100.00 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000009596 | 906002232010715 | -97.24 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ⬛⬛⬛ GIANT EAGLE SMK DES:PURCHASE   CHECK #:50717 INDN:       122418604 CO ID:M911925808 BOC | 0000050717 | 906002232010752 | -83.00 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000009453 | 906002232010680 | -80.44 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ⬛⬛⬛ Tri County Whole DES:FintechEFT ID ⬛⬛⬛ INDN:QSL of Austintown, Inc CO ID ⬛⬛⬛ CCD | | 906002232010653 | -80.35 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000090608 | 906002232010746 | -75.00 |
| 02/23/16 | ACH DEBIT CUR TRSF TO ⬛⬛⬛ GOODMAN BEVERAGE DES:FINTECHEFT ID ⬛⬛⬛ INDN:QSL of Vermilion, Inc. CO ID ⬛⬛⬛ CCD | | 906002232010665 | -63.18 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000020768 | 906002232010742 | -59.00 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000009572 | 906002232010679 | -50.00 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000009598 | 906002232010682 | -50.00 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000009584 | 906002232010683 | -50.00 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000011257 | 906002232010734 | -50.00 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000009571 | 906002232010675 | -41.57 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000009546 | 906002232010674 | -41.12 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000009531 | 906002232010709 | -38.66 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000009553 | 906002232010678 | -35.24 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000009649 | 906002232010710 | -35.00 |
| 02/23/16 | CHECK CUR TRSF TO ⬛⬛⬛ | 0000009570 | 906002232010698 | -33.92 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/23/16 | ACH DEBIT CUR TRSF TO⬛⬛⬛ GIANT EAGLE SMK  DES:PURCHASE   CHECK #:50718  INDN:        122418631  CO ID:M911925808 BOC | 0000050718 | 906002232010753 | -25.50 |
| 02/23/16 | ACH DEBIT CUR TRSF TO⬛⬛⬛ McCann Distribut DES:FintechEFT ID⬛⬛ INDN:QSL of Wheeling, Inc.  CO ID⬛ CCD | | 906002232010658 | -22.40 |
| 02/23/16 | CHECK CUR TRSF TO⬛⬛ | 0000009532 | 906002232010697 | -22.26 |
| 02/23/16 | CHECK CUR TRSF TO⬛⬛ | 0000009593 | 906002232010676 | -21.75 |
| 02/23/16 | CHECK CUR TRSF TO⬛⬛ | 0000008818 | 906002232010670 | -20.17 |
| 02/23/16 | CHECK CUR TRSF TO⬛⬛ | 0000030653 | 906002232010744 | -19.75 |
| 02/23/16 | CHECK CUR TRSF TO⬛⬛ | 0000009499 | 906002232010719 | -17.54 |
| 02/23/16 | CHECK CUR TRSF TO⬛⬛ | 0000009604 | 906002232010696 | -15.00 |
| 02/23/16 | CHECK CUR TRSF TO⬛⬛ | 0000009603 | 906002232010711 | -7.35 |
| 02/23/16 | ACH DEBIT CUR TRSF TO⬛ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660580  INDN:QUAKER STEAK-WARREN DI  CO ID⬛ CCD | | 906002232010730 | -4.24 |
| 02/24/16 | ACH DEBIT CUR TRSF TO⬛ WVTREASURY       DES:WVTAXPAYPB ID:STO1232388096  INDN:QSL OF WHEELING, INC. CO ID:1556000814 CCD | | 906002242008556 | -14,439.35 |
| 02/24/16 | CHECK CUR TRSF TO⬛ | 0000009658 | 906002242008574 | -9,299.98 |
| 02/24/16 | ACH DEBIT CUR TRSF TO⬛ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660580  INDN:QUAKER STEAK-WARREN DI  CO ID⬛ CCD | | 906002242008600 | -7,706.70 |
| 02/24/16 | LUBE HOLDING6742  DES:CASH C&D    FL# 16055002256  INDN:SETT-BATCH 1202676457 CO ID:1202676457 CCD  BATCH DESC: P | | 900455017801140 | -5,000.00 |
| 02/24/16 | CHECK CUR TRSF TO⬛ | 0000009638 | 906002242008575 | -2,833.33 |
| 02/24/16 | CHECK CUR TRSF TO⬛ | 0000180950 | 906002242008621 | -1,931.81 |
| 02/24/16 | CHECK CUR TRSF TO⬛ | 0000140747 | 906002242008617 | -1,500.00 |
| 02/24/16 | CHECK CUR TRSF TO⬛ | 0000009619 | 906002242008567 | -1,197.72 |
| 02/24/16 | CHECK CUR TRSF TO⬛ | 0000020804 | 906002242008613 | -1,046.80 |
| 02/24/16 | CHECK CUR TRSF TO⬛ | 0000009550 | 906002242008572 | -766.11 |
| 02/24/16 | ACH DEBIT CUR TRSF TO⬛ M. Price Distrib DES:FintechEFT ID⬛ INDN:QSL of Newport News, I  CO ID⬛ CCD | | 906002242008562 | -763.03 |
| 02/24/16 | CHECK CUR TRSF TO⬛ | 0000040660 | 906002242008602 | -699.60 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/24/16 | ACH DEBIT CUR TRSF TO ▇▇ Wine & Beverage DES:FintechEFT ID ▇▇ INDN:QSL of Wheeling, Inc. CO ID ▇ CCD | | 906002242008559 | -656.83 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000009641 | 906002242008593 | -627.41 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000009616 | 906002242008592 | -611.96 |
| 02/24/16 | ACH DEBIT CUR TRSF TO ▇▇ House of La Rose DES:FintechEFT ▇▇ INDN:QSL of Valley View, In CO ▇ CCD | | 906002242008563 | -583.75 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000040661 | 906002242008604 | -546.98 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000009454 | 906002242008589 | -541.61 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000140767 | 906002242008606 | -541.61 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000009556 | 906002242008591 | -494.92 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000090617 | 906002242008614 | -472.65 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000011269 | 906002242008609 | -400.00 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000009432 | 906002242008573 | -398.00 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000009625 | 906002242008571 | -359.25 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000011254 | 906002242008610 | -347.92 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000009552 | 906002242008596 | -336.89 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000009569 | 906002242008578 | -321.31 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000009564 | 906002242008590 | -308.00 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000009543 | 906002242008597 | -293.78 |
| 02/24/16 | ACH DEBIT CUR TRSF TO ▇▇ SUPERIOR BEVERAG DES:FINTECHEFT ID ▇▇ INDN:QSL of Lakewood, Inc. CO ID ▇ CCD | | 906002242008564 | -285.96 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000050728 | 906002242008619 | -275.00 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000009613 | 906002242008568 | -226.18 |
| 02/24/16 | ACH DEBIT CUR TRSF TO ▇▇ MAPLE CITY ICE C DES:FINTECHEFT ▇▇ INDN:QSL of Vermilion, Inc. CO CCD | | 906002242008565 | -213.86 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000020798 | 906002242008611 | -211.00 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000180942 | 906002242008620 | -200.00 |
| 02/24/16 | CHECK CUR TRSF TO ▇▇ | 0000009397 | 906002242008582 | -170.35 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/24/16 | ACH DEBIT CUR TRSF TO █████████ Cavalier Distrib DES:FINTECHEFT ID INDN:QSL of Sheffield, Inc.  CO ID ████ CCD | | 906002242008557 | -154.99 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000180937 | 906002242008616 | -139.60 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000009541 | 906002242008579 | -137.37 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000009618 | 906002242008594 | -130.00 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000009559 | 906002242008587 | -120.59 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000180952 | 906002242008608 | -120.00 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000060976 | 906002242008618 | -84.63 |
| 02/24/16 | ACH DEBIT CUR TRSF TO █████████ Ohio Wine Import DES:FINTECHEFT ID INDN:QSL of Austintown, Inc  CO ID CCD | | 906002242008558 | -79.95 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000009109 | 906002242008584 | -75.00 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000009636 | 906002242008585 | -75.00 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000020800 | 906002242008605 | -68.31 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000009602 | 906002242008588 | -63.56 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000011270 | 906002242008607 | -61.59 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000020782 | 906002242008612 | -59.00 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000120736 | 906002242008615 | -58.67 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000009575 | 906002242008570 | -57.99 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000009533 | 906002242008581 | -51.95 |
| 02/24/16 | ACH DEBIT CUR TRSF TO █████████ AMBIANCE RADIO L DES:ACH Debit ID:4990144247  INDN:QSL Newport News Corp CO ID ████████ CCD | | 906002242008560 | -50.00 |
| 02/24/16 | ACH DEBIT CUR TRSF TO █████████ AMBIANCE RADIO L DES:ACH Debit ID████████  INDN:QSL harrisonburg corp   CO ID████████ WEB | | 906002242008561 | -50.00 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000006767 | 906002242008569 | -50.00 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000009605 | 906002242008577 | -50.00 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000009398 | 906002242008586 | -50.00 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000009567 | 906002242008595 | -37.36 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000009643 | 906002242008580 | -34.98 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000009514 | 906002242008583 | -23.34 |
| 02/24/16 | CHECK CUR TRSF TO █████████ | 0000170768 | 906002242008603 | -19.00 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|--------------|--------|
| 02/24/16 | ACH DEBIT CUR TRSF TO ███████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660576 INDN:QUAKER STEAK-SHARON DI CO ID:███████ CCD | | 906002242008599 | -14.59 |
| 02/24/16 | CHECK CUR TRSF TO ███████ | 0000009554 | 906002242008576 | -12.62 |
| 02/24/16 | WIRE TYPE:BOOK OUT DATE:160224 TIME:0525 ET TRN:2016022300272796 RELATED REF:162ND28249E90Q26 BNF:FORTUNE-HR, LLC ID:005566358026 | | 903702230272796 | -456,336.55 |
| 02/25/16 | CHECK CUR TRSF TO ███████ | 0000009659 | 906002252009061 | -44,329.52 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ 8013OHIO-TAXOSUT DES:OH SALESTX ID:000000063312027 INDN:QSL FRANCHISE .RHODES- CO ID:1070060004 CCD | | 906002252009046 | -21,017.80 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ VA DEPT TAXATION DES:TAX PAYMEN ID:*****3858 INDN:QSL of Newport News, I CO ID:2546001734 CCD | | 906002252009044 | -11,737.33 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ 8013OHIO-TAXOSUT DES:OH SALESTX ID:000000063313408 INDN:QSL FRANCHISE .RHODES- CO ID:1070060004 CCD | | 906002252009051 | -11,510.61 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ 8013OHIO-TAXOSUT DES:OH SALESTX ID:000000063312810 INDN:QSL FRANCHISE .LIEB- CO ID:1070060004 CCD | | 906002252009049 | -11,180.60 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ 8013OHIO-TAXOSUT DES:OH SALESTX ID:000000063311779 INDN:QSL FRANCHISE .LIEB- CO ID:1070060004 CCD | | 906002252009045 | -10,072.30 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ 8013OHIO-TAXOSUT DES:OH SALESTX ID:000000063312559 INDN:QSL FRANCHISE .RHODES- CO ID:1070060004 CCD | | 906002252009048 | -8,318.73 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ 8013OHIO-TAXOSUT DES:OH SALESTX ID:000000063312286 INDN:QSL FRANCHISE .RHODES- CO ID:1070060004 CCD | | 906002252009047 | -7,925.32 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ VA DEPT TAXATION DES:TAX PAYMEN ID:*****4832 INDN:QSL of Harrisonburg, I CO ID:2546001734 CCD | | 906002252009043 | -7,564.95 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ 8013OHIO-TAXOSUT DES:OH SALESTX ID:000000063313149 INDN:QSL FRANCHISE .DILLON- CO ID:1070060004 CCD | | 906002252009050 | -6,599.02 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/25/16 | LUBE HOLDING6742 DES:RETURN ID: INDN:SETT-ACH DETAIL RETURN CO ID:1202676457 CCD BATCH DESC:          P | | 900456018677335 | -2,132.21 |
| 02/25/16 | CHECK CUR TRSF TO ███████ | 0000011273 | 906002252009078 | -1,343.50 |
| 02/25/16 | CHECK CUR TRSF TO ███████ | 0000009573 | 906002252009062 | -1,030.00 |
| 02/25/16 | CHECK CUR TRSF TO ███████ | 0000180935 | 906002252009085 | -960.00 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ FIRSTENERGY OPCO DES:ACH ID:003483322065 INDN:BEST WINGS USA INC CO ID:2341968288 CCD | | 906002252009053 | -953.89 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ SUPERIOR BEVERAG DES:FINTECHEFT ID        INDN:QSL of Boardman, Inc.  CO ID███    CCD | | 906002252009036 | -823.82 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ BEVERAGE DISTRIB DES:FINTECHEFT        INDN:QSL of Valley View, In  CO ███    CCD | | 906002252009030 | -814.69 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ GOODMAN BEVERAGE DES:FINTECHEFT ID        INDN:QSL of Vermilion, Inc.  CO ID███    CCD | | 906002252009041 | -629.43 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ SUPERIOR BEVERAG DES:FINTECHEFT ID        INDN:QSL of Austintown, Inc  CO ID███    CCD | | 906002252009035 | -574.91 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ SUPERIOR BEVERAG DES:FINTECHEFT        INDN:QSL of Valley View, In  CO ID███    CCD | | 906002252009033 | -571.91 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ Tri-Cities Bever DES:FintechEFT INDN:QSL of Newport News, I  CO CCD | | 906002252009027 | -547.04 |
| 02/25/16 | CHECK CUR TRSF TO ███████ | 0000009468 | 906002252009069 | -466.00 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ Chesbay Distribu DES:FintechEFT INDN:QSL of Newport News, I  CO CCD | | 906002252009056 | -451.82 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ R.L. Lipton Dist DES:FintechEFT ID███ INDN:QSL of Austintown, Inc  CO ID███ CCD | | 906002252009025 | -433.17 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ███████ CARENBAUER DISTR DES:FINTECHEFT ID        INDN:QSL of Wheeling, Inc.  CO ID███    CCD | | 906002252009039 | -404.40 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/25/16 | ACH DEBIT CUR TRSF TO ██████ SUPERIOR BEVERAG DES:FINTECHEFT ID██████ INDN:QSL of Vermilion, Inc. CO ID██████ CCD | | 906002252009034 | -381.71 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ██████ House of La Rose DES:FintechEFT ██████ INDN:QSL of Medina, Inc. db CO CCD | | 906002252009028 | -357.87 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ██████ SUPERIOR BEVERAG DES:FINTECHEFT ID██████ INDN:QSL of Warren, Inc. db CO ID██████ CCD | | 906002252009037 | -356.51 |
| 02/25/16 | CHECK CUR TRSF TO ██████ | 0000070560 | 906002252009081 | -329.00 |
| 02/25/16 | CHECK CUR TRSF TO ██████ | 0000009561 | 906002252009060 | -278.91 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ██████ R.L. LIPTON DIST DES:FINTECHEFT ██████ INDN:QSL of Valley View, In CO CCD | | 906002252009042 | -273.30 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ██████ SUPERIOR BEVERAG DES:FINTECHEFT ID██████ INDN:QSL of Medina, Inc. db CO ID██████ CCD | | 906002252009031 | -265.04 |
| 02/25/16 | CHECK CUR TRSF TO ██████ | 0000011272 | 906002252009079 | -260.87 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ██████ FIRSTENERGY OPCO DES:ACH ID:003483322066 INDN:BEST WINGS USA INC CO ID:2341968288 CCD | | 906002252009054 | -260.13 |
| 02/25/16 | CHECK CUR TRSF TO ██████ | 0000140768 | 906002252009080 | -255.08 |
| 02/25/16 | CHECK CUR TRSF TO ██████ | 0000009620 | 906002252009066 | -249.82 |
| 02/25/16 | CHECK CUR TRSF TO ██████ | 0000060975 | 906002252009086 | -249.74 |
| 02/25/16 | CHECK CUR TRSF TO ██████ | 0000050729 | 906002252009077 | -215.00 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ██████ MAPLE CITY ICE C DES:FINTECHEFT ██████ INDN:QSL of Sheffield, Inc. CO CCD | | 906002252009038 | -214.08 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ██████ SUPERIOR BEVERAG DES:FINTECHEFT ID██████ INDN:QSL of Sheffield, Inc. CO ID██████ CCD | | 906002252009032 | -191.38 |
| 02/25/16 | CHECK CUR TRSF TO ██████ | 0000009506 | 906002252009063 | -170.88 |
| 02/25/16 | CHECK CUR TRSF TO ██████ | 0000180951 | 906002252009082 | -168.19 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/25/16 | ACH DEBIT CUR TRSF TO ████████ R.L. Lipton Dist DES:FintechEFT ID INDN:QSL of Boardman, Inc.   CO ID ████ CCD | | 906002252009026 | -167.75 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ████████ House of La Rose DES:FintechEFT INDN:QSL of Valley View, In  CO ████ CCD | | 906002252009029 | -154.35 |
| 02/25/16 | CHECK CUR TRSF TO ████████ | 0000120742 | 906002252009087 | -142.25 |
| 02/25/16 | CHECK CUR TRSF TO ████████ | 0000009244 | 906002252009065 | -102.50 |
| 02/25/16 | CHECK CUR TRSF TO ████████ | 0000009490 | 906002252009067 | -100.00 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ████████ Glazer's Dist. o DES:FintechEFT INDN:QSL of Valley View, In  CO ████ CCD | | 906002252009058 | -97.20 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ████████ GOODMAN BEVERAGE DES:FINTECHEFT ID████   INDN:QSL of Sheffield, Inc.  CO ID████   CCD | | 906002252009040 | -95.06 |
| 02/25/16 | CHECK CUR TRSF TO ████████ | 0000070555 | 906002252009084 | -90.09 |
| 02/25/16 | CHECK CUR TRSF TO ████████ | 0000009591 | 906002252009068 | -88.44 |
| 02/25/16 | CHECK CUR TRSF TO ████████ | 0000020803 | 906002252009083 | -69.04 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ████████ FIRSTENERGY OPCO DES:ACH ID:003483322067  INDN:BEST WINGS USA INC CO ID:2341968288 CCD | | 906002252009055 | -61.07 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ████████ AMBIANCE RADIO L DES:ACH Debit ID:4990188641  INDN:QSL Vermilion        CO ID████ CCD | | 906002252009057 | -50.00 |
| 02/25/16 | CHECK CUR TRSF TO ████████ | 0000009615 | 906002252009064 | -50.00 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ████████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660575  INDN:QUAKER STEAK-NEWPORT D  CO ID████ CCD | | 906002252009072 | -28.32 |
| 02/25/16 | ACH DEBIT CUR TRSF TO ████████ FIRSTENERGY OPCO DES:ACH ID:003483322064  INDN:BEST WINGS USA INC CO ID:2341968288 CCD | | 906002252009052 | -25.02 |
| 02/25/16 | CHECK CUR TRSF TO ████████ | 0000009360 | 906002252009070 | -25.00 |
| 02/25/16 | CHECK CUR TRSF TO ████████ | 0000120741 | 906002252009075 | -17.00 |
| 02/25/16 | CHECK CUR TRSF TO ████████ | 0000050713 | 906002252009074 | -16.00 |
| 02/25/16 | CHECK CUR TRSF TO ████████ | 0000090618 | 906002252009076 | -12.00 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000009660 | 906002262009420 | -60,317.89 |

*continued on the next page*

**Bank of America**
**Merrill Lynch**

LUBE HOLDINGS INC   |   Account #  ███████ 6742   |   **February 1, 2016 to February 29, 2016**

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/26/16 | ACH DEBIT CUR TRSF TO ███████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-█████ INDN:QUAKER STEAK-VALLEYVW  CO ID█████ CCD | | 906002262009435 | -15,234.48 |
| 02/26/16 | CHECK CUR TRSF TO ███████ | 0000009657 | 906002262009422 | -14,282.96 |
| 02/26/16 | ACH DEBIT CUR TRSF TO ███████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660577 INDN:QUAKER STEAK-SHEFFLD D  CO ID█████ CCD | | 906002262009434 | -13,464.24 |
| 02/26/16 | ACH DEBIT CUR TRSF TO ███████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660576  INDN:QUAKER STEAK-SHARON DI  CO ID█████ CCD | | 906002262009433 | -12,388.06 |
| 02/26/16 | ACH DEBIT CUR TRSF TO ███████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660575  INDN:QUAKER STEAK-NEWPORT D  CO ID█████ CCD | | 906002262009432 | -10,245.88 |
| 02/26/16 | ACH DEBIT CUR TRSF TO ███████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660572  INDN:QUAKER STEAK-HARRISON  CO ID█████ CCD | | 906002262009429 | -9,416.82 |
| 02/26/16 | ACH DEBIT CUR TRSF TO ███████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660573  INDN:QUAKER STEAK-LAKEWOOD  CO ID█████ CCD | | 906002262009430 | -8,182.12 |
| 02/26/16 | ACH DEBIT CUR TRSF TO ███████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660574  INDN:QUAKER STEAK-MEDINA DI  CO ID█████ CCD | | 906002262009431 | -6,185.94 |
| 02/26/16 | ACH DEBIT CUR TRSF TO ███████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660579  INDN:QUAKER STEAK-VERMIL DI  CO ID█████ CCD | | 906002262009436 | -6,021.17 |
| 02/26/16 | ACH DEBIT CUR TRSF TO ███████ ASCENSUS TRUST   DES:RET PLAN   ID:209495 02262016  INDN:0000BEST WINGS USA,    CO ID█████ PPD | | 906002262009414 | -2,316.31 |
| 02/26/16 | CHECK CUR TRSF TO ███████ | 0000050731 | 906002262009440 | -2,218.67 |
| 02/26/16 | CHECK CUR TRSF TO ███████ | 0000009650 | 906002262009424 | -2,000.00 |
| 02/26/16 | CHECK CUR TRSF TO ███████ | 0000011276 | 906002262009448 | -1,755.79 |
| 02/26/16 | CHECK CUR TRSF TO ███████ | 0000030656 | 906002262009441 | -1,235.00 |
| 02/26/16 | CHECK CUR TRSF TO ███████ | 0000011278 | 906002262009438 | -788.75 |
| 02/26/16 | CHECK CUR TRSF TO ███████ | 0000009655 | 906002262009423 | -653.00 |
| 02/26/16 | CHECK CUR TRSF TO ███████ | 0000009457 | 906002262009419 | -529.70 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000009560 | 906002262009418 | -505.74 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000011274 | 906002262009446 | -410.31 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000090621 | 906002262009455 | -327.19 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000090614 | 906002262009459 | -300.00 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000140766 | 906002262009452 | -286.88 |
| 02/26/16 | ACH DEBIT CUR TRSF TO ████████ McCann Distribut DES:FintechEFT ID ████ INDN:QSL of Wheeling, Inc.   CO ID CCD | | 906002262009411 | -283.92 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000060980 | 906002262009457 | -229.89 |
| 02/26/16 | ACH DEBIT CUR TRSF TO ████████ MAPLE CITY ICE C DES:FINTECHEFT ████████ INDN:QSL of Vermilion, Inc.  CO CCD | | 906002262009413 | -220.08 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000020808 | 906002262009439 | -216.69 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000011275 | 906002262009447 | -187.38 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000140769 | 906002262009451 | -182.85 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000050723 | 906002262009444 | -153.00 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000090616 | 906002262009456 | -150.00 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000060978 | 906002262009450 | -132.50 |
| 02/26/16 | ACH DEBIT CUR TRSF TO ████████ TRAMONTE DISTRIB DES:FINTECHEFT ████████ INDN:QSL of Medina, Inc. db  CO CCD | | 906002262009412 | -118.24 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000009574 | 906002262009416 | -118.09 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000009451 | 906002262009421 | -106.55 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000120747 | 906002262009443 | -105.99 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000140762 | 906002262009449 | -101.97 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000120733 | 906002262009445 | -100.00 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000009661 | 906002262009425 | -96.00 |
| 02/26/16 | ACH DEBIT CUR TRSF TO ████████ WorldPay    DES:ESPCHRGBK ID:LK2718831600Anx  INDN:Best Wings Inc CO ID:9803595965 CCD | 0000000012 | 906002262009487 | -83.98 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000120739 | 906002262009460 | -75.00 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000020807 | 906002262009454 | -70.00 |
| 02/26/16 | CHECK CUR TRSF TO ████████ | 0000050719 | 906002262009458 | -57.00 |
| 02/26/16 | ACH DEBIT CUR TRSF TO ████████ AMBIANCE RADIO L DES:ACH Debit ID:4990316343  INDN:QSL Sharon      CO ID ████ CCD | | 906002262009409 | -50.00 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/26/16 | ACH DEBIT CUR TRSF TO ███████ AMBIANCE RADIO L DES:ACH Debit ID:4990316361  INDN:QSL Wheeling        CO ID:██████ CCD | | 906002262009410 | -50.00 |
| 02/26/16 | CHECK CUR TRSF TO ███████ | 0000009614 | 906002262009417 | -50.00 |
| 02/26/16 | CHECK CUR TRSF TO ███████ | 0000009608 | 906002262009426 | -50.00 |
| 02/26/16 | CHECK CUR TRSF TO ███████ | 0000009580 | 906002262009427 | -50.00 |
| 02/26/16 | CHECK CUR TRSF TO ███████ | 0000011277 | 906002262009453 | -50.00 |
| 02/26/16 | ACH DEBIT CUR TRSF TO ███████ WorldPay        DES:ESPCHRGBK ID:LK2718831600zUb  INDN:Best Wings Inc CO ID:9803595965 CCD | 0000000012 | 906002262009486 | -36.94 |
| 02/26/16 | CHECK CUR TRSF TO ███████ | 0000120748 | 906002262009442 | -36.28 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009762 | 906002292015588 | -23,750.00 |
| 02/29/16 | ACH DEBIT CUR TRSF TO ███████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660571  INDN:QUAKER STEAK-BOARDMAN   CO ID:██████ CCD | | 906002292015610 | -9,672.17 |
| 02/29/16 | ACH DEBIT CUR TRSF TO ███████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660580  INDN:QUAKER STEAK-WARREN DI  CO ID:██████ CCD | | 906002292015613 | -8,684.83 |
| 02/29/16 | ACH DEBIT CUR TRSF TO ███████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-██████  INDN:QUAKER STEAK-WHEELING   CO ID:██████ CCD | | 906002292015614 | -8,591.32 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009694 | 906002292015597 | -4,060.41 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009764 | 906002292015568 | -3,187.42 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009736 | 906002292015578 | -3,069.59 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009767 | 906002292015574 | -2,500.00 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009639 | 906002292015565 | -1,943.39 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009699 | 906002292015576 | -1,863.83 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009517 | 906002292015566 | -1,507.44 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009771 | 906002292015586 | -1,444.00 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009730 | 906002292015599 | -1,397.31 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009761 | 906002292015573 | -1,178.27 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009775 | 906002292015585 | -1,139.47 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009723 | 906002292015591 | -1,065.96 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/29/16 | ACH DEBIT CUR TRSF TO ████████ Carenbauer Distr DES:FintechEFT ID █████ INDN:QSL of Wheeling, Inc.   CO ID ████ CCD | | 906002292015563 | -990.90 |
| 02/29/16 | ACH DEBIT CUR TRSF TO ████████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660575  INDN:QUAKER STEAK-NEWPORT D  CO ID████████ CCD | | 906002292015611 | -931.76 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000009710 | 906002292015598 | -750.00 |
| 02/29/16 | ACH DEBIT CUR TRSF TO ████████ RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660577  INDN:QUAKER STEAK-SHEFFLD D  CO ID████ CCD | | 906002292015612 | -678.55 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000009783 | 906002292015577 | -656.46 |
| 02/29/16 | ACH DEBIT CUR TRSF TO ████████ M. Price Distrib DES:FintechEFT ID████ INDN:QSL of Newport News, I  CO ID████ CCD | | 906002292015558 | -654.62 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000009651 | 906002292015570 | -550.00 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000020813 | 906002292015632 | -523.08 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000009786 | 906002292015605 | -520.00 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000040659 | 906002292015621 | -500.00 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000009784 | 906002292015569 | -475.00 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000009763 | 906002292015582 | -414.85 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000009728 | 906002292015590 | -406.47 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000120745 | 906002292015631 | -400.00 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000009665 | 906002292015595 | -372.56 |
| 02/29/16 | ACH DEBIT CUR TRSF TO ████████ BEVERAGE DISTRIB DES:FINTECHEFT ████████ INDN:QSL of Lakewood, Inc.   CO CCD | | 906002292015559 | -346.15 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000180954 | 906002292015637 | -330.70 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000090622 | 906002292015623 | -325.00 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000009704 | 906002292015600 | -324.43 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000070561 | 906002292015633 | -321.75 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000009689 | 906002292015575 | -309.74 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000009715 | 906002292015592 | -302.80 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000070562 | 906002292015638 | -300.00 |
| 02/29/16 | CHECK CUR TRSF TO ██████████ | 0000170772 | 906002292015618 | -298.60 |
| 02/29/16 | ACH DEBIT CUR TRSF TO ████████ DIRECTV     DES:Payment    ID:028686872 INDN:QUAKER STEAK AND LUBE   CO ID:9DTVDTV PPD | | 906002292015562 | -296.71 |

*continued on the next page*

**Bank of America Merrill Lynch**

LUBE HOLDINGS INC  |  Account # ████ 6742  |  February 1, 2016 to February 29, 2016

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000009733 | 906002292015587 | -281.77 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000009706 | 906002292015593 | -279.05 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000009719 | 906002292015606 | -276.42 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000009756 | 906002292015594 | -258.45 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000009750 | 906002292015572 | -254.40 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000009674 | 906002292015607 | -242.94 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000120743 | 906002292015636 | -233.33 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000009729 | 906002292015608 | -226.20 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000009757 | 906002292015571 | -215.00 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000070556 | 906002292015625 | -209.52 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000040663 | 906002292015616 | -200.00 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000011284 | 906002292015641 | -200.00 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000011283 | 906002292015642 | -200.00 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000009708 | 906002292015589 | -182.85 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000040662 | 906002292015629 | -165.00 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000009691 | 906002292015602 | -162.00 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000060981 | 906002292015640 | -150.52 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000140771 | 906002292015619 | -150.00 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000090623 | 906002292015624 | -150.00 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000060979 | 906002292015643 | -150.00 |
| 02/29/16 | ACH DEBIT CUR TRSF TO ████ HEIDELBERG DIST. DES:FINTECHEFT ID ████ INDN:QSL of Medina, Inc. db CO ID ████ CCD | | 906002292015560 | -149.00 |
| 02/29/16 | ACH DEBIT CUR TRSF TO ████ HOUSE OF LA ROSE DES:FINTECHEFT ████ INDN:QSL of Lakewood, Inc. CO CCD | | 906002292015561 | -127.50 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000011266 | 906002292015617 | -125.00 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000140761 | 906002292015626 | -125.00 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000009687 | 906002292015584 | -118.28 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000090619 | 906002292015639 | -103.47 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000009539 | 906002292015596 | -100.00 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000009690 | 906002292015579 | -99.51 |
| 02/29/16 | CHECK CUR TRSF TO ████ | 0000120750 | 906002292015635 | -99.34 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000180949 | 906002292015644 | -90.00 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000020812 | 906002292015634 | -81.00 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000170771 | 906002292015620 | -75.00 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000120746 | 906002292015622 | -75.00 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009664 | 906002292015567 | -72.99 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009773 | 906002292015581 | -69.96 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009671 | 906002292015583 | -65.36 |
| 02/29/16 | ACH DEBIT CUR TRSF TO ███████ WorldPay DES:ESPCHRGBK ID:LK7847111600CAb INDN:Best Wings Inc CO ID:9803595965 CCD | 0000000002 | 906002292015656 | -64.00 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000170773 | 906002292015630 | -58.36 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009667 | 906002292015580 | -51.95 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000120751 | 906002292015628 | -33.58 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009720 | 906002292015604 | -33.00 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009778 | 906002292015603 | -26.00 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000009675 | 906002292015601 | -19.00 |
| 02/29/16 | ACH DEBIT CUR TRSF TO ███████ WorldPay DES:ESPCHRGBK ID:LK7570831600CCt INDN:Best Wings Inc CO ID:9803595965 CCD | 0000000003 | 906002292015666 | -17.70 |
| 02/29/16 | CHECK CUR TRSF TO ███████ | 0000120749 | 906002292015627 | -8.48 |
| **Total withdrawals and other debits** | | | | **-$3,153,646.58** |

# Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 02/16/16 | 01/16 ACCT ANALYSIS FEE | -4,155.90 |
| **Total service fees** | | **-$4,155.90** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 02/01 | 1,845,657.63 | 02/10 | 1,736,789.03 | 02/22 | 2,124,630.00 |
| 02/02 | 1,881,102.57 | 02/11 | 1,752,157.29 | 02/23 | 2,102,910.17 |
| 02/03 | 1,875,457.21 | 02/12 | 1,689,331.66 | 02/24 | 1,681,961.42 |
| 02/04 | 1,798,170.81 | 02/16 | 1,715,312.58 | 02/25 | 1,586,886.13 |
| 02/05 | 1,774,437.84 | 02/17 | 1,933,611.14 | 02/26 | 1,531,237.60 |
| 02/08 | 1,945,601.54 | 02/18 | 1,946,608.45 | 02/29 | 1,697,645.01 |
| 02/09 | 2,105,566.23 | 02/19 | 2,095,965.89 | | |

**Bank of America**
**Merrill Lynch**

LUBE HOLDINGS INC   |   Account #  ████  6742   |   February 1, 2016 to February 29, 2016

☑  To help you BALANCE YOUR CHECKING ACCOUNT,  print a copy of the "How to Balance Your Bank of America Merrill Lynch Account"
page by visiting CashPro® University at cashproonline.bankofamerica.com.

This page intentionally left blank



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

📄 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 4899
Atlanta, GA 30302-4899

LUBE HOLDINGS INC
ACH CREDIT ACCOUNT
101 CHESTNUT AVE
SHARON, PA  16146-1751

# Your Full Analysis Business Checking

for February 1, 2016 to February 29, 2016

Account number: ▮▮▮▮ 6759

**LUBE HOLDINGS INC     ACH CREDIT ACCOUNT**

## Account summary

| | |
|---|---|
| Beginning balance on February 1, 2016 | $0.00 |
| Deposits and other credits | 236,467.32 |
| Withdrawals and other debits | -236,467.32 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on February 29, 2016** | **$0.00** |

# of deposits/credits: 22

# of withdrawals/debits: 263

# of days in cycle: 29

Average ledger balance: $0.00

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

**Bank of America**
**Merrill Lynch**

LUBE HOLDINGS INC  |  Account #  ████  6759  |  February 1, 2016 to February 29, 2016

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/01/16 | TFR TRANSFER CREDIT CUR TRSF FR ████ | | 906002012015281 | 1,889.31 |
| 02/02/16 | TFR TRANSFER CREDIT CUR TRSF FR ████ | | 906002022011172 | 4,587.74 |
| 02/03/16 | TFR TRANSFER CREDIT CUR TRSF FR ████ | | 906002032009212 | 23,876.14 |
| 02/04/16 | TFR TRANSFER CREDIT CUR TRSF FR ████ | | 906002042009175 | 8,397.66 |
| 02/05/16 | TFR TRANSFER CREDIT CUR TRSF FR ████ | | 906002052009322 | 843.61 |
| 02/08/16 | TFR TRANSFER CREDIT CUR TRSF FR ████ | | 906002082014766 | 2,178.53 |
| 02/09/16 | TFR TRANSFER CREDIT CUR TRSF FR ████ | | 906002092011249 | 6,282.59 |
| 02/10/16 | TFR TRANSFER CREDIT CUR TRSF FR ████ | | 906002102008825 | 2,754.01 |
| 02/11/16 | TFR TRANSFER CREDIT CUR TRSF FR ████ | | 906002112009230 | 7,952.62 |
| 02/12/16 | TFR TRANSFER CREDIT CUR TRSF FR ████ | | 906002122009325 | 3,929.27 |
| 02/16/16 | TFR TRANSFER CREDIT CUR TRSF FR ████ | | 906002162018768 | 5,740.24 |
| 02/17/16 | TFR TRANSFER CREDIT CUR TRSF FR ████ | | 906002172011991 | 11,737.95 |
| 02/18/16 | TFR TRANSFER CREDIT CUR TRSF FR ████ | | 906002182009534 | 5,054.28 |
| 02/19/16 | TFR TRANSFER CREDIT CUR TRSF FR ████ | | 906002192008888 | 7,005.71 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/19/16 | Northern Eagle,  DES:FintechEFT ID▓▓▓▓ INDN:QSL of Wheeling, Inc.  CO ID▓ CCD | | 902350002215793 | 1.00 |
| 02/22/16 | TFR TRANSFER CREDIT CUR TRSF FR ▓▓▓▓ | | 906002222014757 | 2,136.12 |
| 02/22/16 | Beverage Distrib DES:FintechEFT ▓▓▓▓ INDN:QSL of Vermilion, Inc. CO ▓▓ CCD | | 902353010293451 | 1.00 |
| 02/23/16 | TFR TRANSFER CREDIT CUR TRSF FR ▓▓▓▓ | | 906002232010667 | 14,136.18 |
| 02/24/16 | TFR TRANSFER CREDIT CUR TRSF FR ▓▓▓▓ | | 906002242008566 | 17,277.72 |
| 02/25/16 | TFR TRANSFER CREDIT CUR TRSF FR ▓▓▓▓ | | 906002252009059 | 105,082.21 |
| 02/26/16 | TFR TRANSFER CREDIT CUR TRSF FR ▓▓▓▓ | | 906002262009415 | 3,038.55 |
| 02/29/16 | TFR TRANSFER CREDIT CUR TRSF FR ▓▓▓▓ | | 906002292015564 | 2,564.88 |
| **Total deposits and other credits** | | | | **$236,467.32** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/01/16 | M. Price Distrib DES:FintechEFT ID▓▓▓▓ INDN:QSL of Newport News, I  CO ID▓ CCD | | 902329009646907 | -1,049.40 |
| 02/01/16 | BEVERAGE DISTRIB DES:FINTECHEFT ▓▓▓▓  INDN:QSL of Lakewood, Inc.   CO CCD | | 902329011029048 | -328.11 |
| 02/01/16 | House of La Rose DES:FintechEFT ▓▓▓▓ INDN:QSL of Lakewood, Inc.   CO CCD | | 902329011031921 | -267.10 |
| 02/01/16 | DIRECTV         DES:Payment    ID:XXXXXXXX INDN:QUAKER STEAK & LUBE ME  CO ID:9DTVDTV PPD | | 902329013990113 | -244.70 |
| 02/02/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID▓▓▓▓       INDN:QSL of Austintown, Inc  CO ID▓▓ CCD | | 902332015764088 | -1,054.77 |
| 02/02/16 | R.L. Lipton Dist DES:FintechEFT ID▓▓▓▓ INDN:QSL of Austintown, Inc  CO ID▓ CCD | | 902332015781426 | -807.21 |
| 02/02/16 | Carenbauer Distr DES:FintechEFT ID▓▓▓▓ INDN:QSL of Wheeling, Inc.  CO ID▓ CCD | | 902332014895626 | -441.80 |
| 02/02/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID▓▓▓▓       INDN:QSL of Boardman, Inc.  CO ID▓ CCD | | 902332015764089 | -441.08 |

*continued on the next page*

Page 4 of 28

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|---------------|--------|
| 02/02/16 | OHIO WINE IMPORT DES:FINTECHEFT ID:███████ INDN:QSL of Austintown, Inc CO ID:███████ CCD | | 902332015764075 | -378.85 |
| 02/02/16 | R.L. Lipton Dist DES:FintechEFT ID:███████ INDN:QSL of Warren, Inc. db CO ID:███████ CCD | | 902332015781428 | -312.95 |
| 02/02/16 | Tri County Whole DES:FintechEFT ID:███████ INDN:QSL of Austintown, Inc CO ID:███████ CCD | | 902332014895665 | -284.96 |
| 02/02/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID:███████ INDN:QSL of Warren, Inc. db CO ID:███████ CCD | | 902332015764090 | -249.67 |
| 02/02/16 | Cavalier Distrib DES:FintechEFT ID:███████ INDN:QSL of Sheffield, Inc. CO ID:███████ CCD | | 902333002044818 | -179.99 |
| 02/02/16 | OHIO WINE IMPORT DES:FINTECHEFT ID:███████ INDN:QSL of Boardman, Inc. CO ID:███████ CCD | | 902332015764076 | -150.00 |
| 02/02/16 | R.L. LIPTON DIST DES:FINTECHEFT ID:███████ INDN:QSL of Lakewood, Inc. CO ID:███████ CCD | | 902332015764125 | -148.70 |
| 02/02/16 | R.L. Lipton Dist DES:FintechEFT ID:███████ INDN:QSL of Boardman, Inc. CO ID:███████ CCD | | 902332015781427 | -137.76 |
| 02/03/16 | 8012OHIO-TAXOCAT DES:OH CAT RTN ID:000000062469652 INDN:QSL FRANCHISE .RHODES- CO ID:1070010014 CCD | | 902333009634658 | -22,001.14 |
| 02/03/16 | M. Price Distrib DES:FintechEFT ID:███████ INDN:QSL of Newport News, I CO ID:███████ CCD | | 902333008278501 | -926.35 |
| 02/03/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID:███████ INDN:QSL of Lakewood, Inc. CO ID:███████ CCD | | 902333009591635 | -556.65 |
| 02/03/16 | House of La Rose DES:FintechEFT ID:███████ INDN:QSL of Valley View, In CO ID:███████ CCD | | 902333009597127 | -392.00 |
| 02/04/16 | Chesbay Distribu DES:FintechEFT ID:███████ INDN:QSL of Newport News, I CO ID:███████ CCD | | 902334015120655 | -1,012.17 |
| 02/04/16 | Tri-Cities Bever DES:FintechEFT ID:███████ INDN:QSL of Newport News, I CO ID:███████ CCD | | 902334010239993 | -645.06 |
| 02/04/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID:███████ INDN:QSL of Warren, Inc. db CO ID:███████ CCD | | 902334012364367 | -589.94 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/04/16 | CARENBAUER DISTR DES:FINTECHEFT ID████ INDN:QSL of Wheeling, Inc.   CO ID CCD | | 902334012364383 | -540.30 |
| 02/04/16 | WINE & BEVERAGE  DES:FINTECHEFT ID████ INDN:QSL of Wheeling, Inc.   CO ID CCD | | 902334012364387 | -532.14 |
| 02/04/16 | MAPLE CITY ICE C DES:FINTECHEFT ████ INDN:QSL of Sheffield, Inc.   CO CCD | | 902334012364381 | -530.70 |
| 02/04/16 | R.L. LIPTON DIST DES:FINTECHEFT ID████ INDN:QSL of Warren, Inc. db  CO ID CCD | | 902334012364339 | -505.95 |
| 02/04/16 | McCann Distribut DES:FintechEFT ID████ INDN:QSL of Wheeling, Inc.  CO ID CCD | | 902334010240002 | -437.84 |
| 02/04/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID████ INDN:QSL of Medina, Inc. db  CO ID CCD | | 902334012364361 | -352.75 |
| 02/04/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID████ INDN:QSL of Austintown, Inc  CO ID CCD | | 902334012364365 | -315.07 |
| 02/04/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID████ INDN:QSL of Sheffield, Inc.  CO ID CCD | | 902334012364362 | -308.53 |
| 02/04/16 | SUPERIOR BEVERAG DES:FINTECHEFT ████ INDN:QSL of Valley View, In  CO ID CCD | | 902334012364363 | -263.71 |
| 02/04/16 | BEVERAGE DISTRIB DES:FINTECHEFT ████ INDN:QSL of Valley View, In  CO CCD | | 902334012364345 | -251.74 |
| 02/04/16 | GOODMAN BEVERAGE DES:FINTECHEFT ID████ INDN:QSL of Sheffield, Inc.  CO ID CCD | | 902334012364389 | -248.37 |
| 02/04/16 | R.L. LIPTON DIST DES:FINTECHEFT ID████ INDN:QSL of Boardman, Inc.   CO ID CCD | | 902334012364338 | -243.17 |
| 02/04/16 | R.L. LIPTON DIST DES:FINTECHEFT ID████ INDN:QSL of Austintown, Inc  CO ID CCD | | 902334012364337 | -206.10 |
| 02/04/16 | ASSOCIATED DISTR DES:FINTECHEFT ID:20-3872914  INDN:QSL of Newport News, I  CO ID:20-3872914 CCD | | 902334012364356 | -168.12 |
| 02/04/16 | House of La Rose DES:FintechEFT ████ INDN:QSL of Valley View, In  CO CCD | | 902334012370475 | -160.04 |
| 02/04/16 | R.L. LIPTON DIST DES:FINTECHEFT ████ INDN:QSL of Valley View, In  CO CCD | | 902334012364428 | -144.70 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/04/16 | GOODMAN BEVERAGE DES:FINTECHEFT ID████ INDN:QSL of Vermilion, Inc. CO ID████ CCD | | 902334012364390 | -144.06 |
| 02/04/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID████ INDN:QSL of Vermilion, Inc. CO ID████ CCD | | 902334012364364 | -135.00 |
| 02/04/16 | Vintage Wine Dis DES:FINTECHEFT ████ INDN:QSL of Valley View, In CO ████ CCD | | 902334015311173 | -120.71 |
| 02/04/16 | House of La Rose DES:FintechEFT ████ INDN:QSL of Medina, Inc. db CO ████ CCD | | 902334012370474 | -106.03 |
| 02/04/16 | Glazer's Dist. o DES:FintechEFT ████ INDN:QSL of Valley View, In CO ████ CCD | | 902335008327208 | -104.70 |
| 02/04/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID████ INDN:QSL of Boardman, Inc. CO ID████ CCD | | 902334012364366 | -87.38 |
| 02/04/16 | Ohio Wine Import DES:FintechEFT ID████ INDN:QSL of Warren, Inc. db CO ID████ CCD | | 902334015120611 | -72.74 |
| 02/04/16 | WorldPay DES:MTHLY CHGS ID:LK416191 020216 INDN:Best Wings Inc CO ID:9803595965 CCD | | 902334015401767 | -72.14 |
| 02/04/16 | AMBIANCE RADIO L DES:ACH Debit ID:4989169045 INDN:QSL Medina CO ID████ CCD | | 902335009608625 | -50.00 |
| 02/04/16 | AMBIANCE RADIO L DES:ACH Debit ID:4989169075 INDN:Tullys CO ID████ CCD | | 902335009608624 | -48.50 |
| 02/05/16 | MAPLE CITY ICE C DES:FINTECHEFT ████ INDN:QSL of Vermilion, Inc. CO ████ CCD | | 902335014518677 | -388.99 |
| 02/05/16 | DIRECTV DES:Payment ID:XXXXXXXXX INDN:QUAKER STEAK AND LUBE CO ID:9DTVDTV PPD | | 902335016345021 | -326.65 |
| 02/05/16 | HOTSCHEDULES.COM DES:PAYMENT ID:546141 INDN:QUAKER STEAK & LUBE, I CO ID████ CCD | | 902336009145162 | -90.00 |
| 02/05/16 | TRAMONTE DISTRIB DES:FINTECHEFT ████ INDN:QSL of Medina, Inc. db CO ████ CCD | | 902335014518662 | -37.97 |
| 02/08/16 | M. Price Distrib DES:FintechEFT ID████ INDN:QSL of Newport News, I CO ID████ CCD | | 902336012763581 | -798.45 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/08/16 | BEVERAGE DISTRIB DES:FINTECHEFT ███████ INDN:QSL of Lakewood, Inc.   CO CCD | | 902336013865199 | -437.09 |
| 02/08/16 | DIRECTV     DES:Payment    ID:XXXXXXXX INDN:QUAKER STEAK AND LUBE   CO ID:9DTVDTV PPD | | 902336015990805 | -392.95 |
| 02/08/16 | HOUSE OF LA ROSE DES:FINTECHEFT ███████ INDN:QSL of Lakewood, Inc.   CO CCD | | 902336013865229 | -316.54 |
| 02/08/16 | HOUSE OF LA ROSE DES:FINTECHEFT ███████ INDN:QSL of Valley View, In CO CCD | | 902336013865228 | -233.50 |
| 02/09/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID███████ INDN:QSL of Boardman, Inc.   CO CCD | | 902339015890940 | -859.66 |
| 02/09/16 | R.L. Lipton Dist DES:FintechEFT ID███████ INDN:QSL of Austintown, Inc  CO ID CCD | | 902339015894960 | -721.64 |
| 02/09/16 | IPFS866-412-2426 DES:IPFSPMTILC ID:91349 INDN:LUBE HOLDINGS INC.     CO ID███████ CCD | | 902340001866356 | -656.44 |
| 02/09/16 | Carenbauer Distr DES:FintechEFT ID███████ INDN:QSL of Wheeling, Inc.   CO ID CCD | | 902339015094749 | -651.70 |
| 02/09/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID███████ INDN:QSL of Warren, Inc. db  CO ID CCD | | 902339015890941 | -509.75 |
| 02/09/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID███████ INDN:QSL of Austintown, Inc  CO CCD | | 902339015890939 | -465.12 |
| 02/09/16 | R.L. Lipton Dist DES:FintechEFT ID███████ INDN:QSL of Warren, Inc. db  CO ID CCD | | 902339015894962 | -463.73 |
| 02/09/16 | R.L. Lipton Dist DES:FintechEFT ID███████ INDN:QSL of Boardman, Inc.   CO ID CCD | | 902339015894961 | -322.37 |
| 02/09/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID███████ INDN:QSL of Sheffield, Inc.  CO ID CCD | | 902339015890937 | -313.50 |
| 02/09/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID███████ INDN:QSL of Vermilion, Inc.  CO ID CCD | | 902339015890938 | -249.74 |
| 02/09/16 | R.L. Lipton Dist DES:FintechEFT ID███████ INDN:QSL of Lakewood, Inc.   CO CCD | | 902339017917265 | -227.35 |
| 02/09/16 | Cavalier Distrib DES:FintechEFT ID███████ INDN:QSL of Sheffield, Inc.  CO ID CCD | | 902340001088196 | -214.99 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/09/16 | GOODMAN BEVERAGE DES:FINTECHEFT ID ███ INDN:QSL of Vermilion, Inc. CO ID ███ CCD | | 902339015890959 | -196.77 |
| 02/09/16 | TRI COUNTY WHOLE DES:FINTECHEFT ID ███ INDN:QSL of Austintown, Inc CO ID ███ CCD | | 902339015890992 | -76.76 |
| 02/09/16 | OHIO WINE IMPORT DES:FINTECHEFT ID ███ INDN:QSL of Boardman, Inc. CO ID ███ CCD | | 902339015890925 | -46.09 |
| 02/09/16 | OHIO WINE IMPORT DES:FINTECHEFT ID ███ INDN:QSL of Austintown, Inc CO ID ███ CCD | | 902339015890924 | -31.98 |
| 02/09/16 | fintech.net DES:FintechEFT ███ INDN:QSL of Valley View, In CO CCD | | 902339017978492 | -25.00 |
| 02/09/16 | fintech.net DES:FintechEFT ███ INDN:QSL of Austintown, Inc CO CCD | | 902339017978519 | -25.00 |
| 02/09/16 | fintech.net DES:FintechEFT ███ INDN:QSL of Boardman, Inc. CO CCD | | 902339017978520 | -25.00 |
| 02/09/16 | fintech.net DES:FintechEFT ███ INDN:QSL of Medina, Inc. db CO CCD | | 902339017978473 | -25.00 |
| 02/09/16 | fintech.net DES:FintechEFT ███ INDN:QSL of Warren, Inc. db CO CCD | | 902339017978521 | -25.00 |
| 02/09/16 | fintech.net DES:FintechEFT ███ INDN:QSL of Newport News, I CO CCD | | 902339017978524 | -25.00 |
| 02/09/16 | fintech.net DES:FintechEFT ID ███ INDN:QSL of Harrisonburg, I CO CCD | | 902339017978525 | -25.00 |
| 02/09/16 | fintech.net DES:FintechEFT ███ INDN:QSL of Vermilion, Inc. CO CCD | | 902339017978514 | -25.00 |
| 02/09/16 | fintech.net DES:FintechEFT ID:26-2762220 INDN:QSL of Wheeling, Inc. CO CCD | | 902339017978526 | -25.00 |
| 02/09/16 | fintech.net DES:FintechEFT ███ INDN:QSL of Sheffield, Inc. CO CCD | | 902339017978491 | -25.00 |
| 02/09/16 | fintech.net DES:FintechEFT ███ INDN:QSL of Lakewood, Inc. CO CCD | | 902339017978515 | -25.00 |

*continued on the next page*

Page 9 of 28

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/10/16 | Wine & Beverage DES:FintechEFT ID ████ INDN:QSL of Wheeling, Inc. CO ID CCD | | 902341002083820 | -1,149.77 |
| 02/10/16 | M. Price Distrib DES:FintechEFT ID ████ INDN:QSL of Newport News, I CO ID CCD | | 902340005559701 | -519.45 |
| 02/10/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID ████ INDN:QSL of Lakewood, Inc. CO ID CCD | | 902340006776176 | -517.57 |
| 02/10/16 | DIRECTV DES:Payment ID:XXXXXXXXX INDN:QUAKER STEAK AND LUBE CO ID:9DTVDTV PPD | | 902340009580356 | -283.38 |
| 02/10/16 | House of La Rose DES:FintechEFT ████ INDN:QSL of Valley View, In CO CCD | | 902340006780002 | -198.50 |
| 02/10/16 | MAPLE CITY ICE C DES:FINTECHEFT ████ INDN:QSL of Vermilion, Inc. CO CCD | | 902340006776182 | -85.34 |
| 02/11/16 | GOODMAN BEVERAGE DES:FINTECHEFT ID ████ INDN:QSL of Sheffield, Inc CO ID CCD | | 902341009721259 | -916.53 |
| 02/11/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID ████ INDN:QSL of Sheffield, Inc CO ID CCD | | 902341009721234 | -804.28 |
| 02/11/16 | Chesbay Distribu DES:FintechEFT ████ INDN:QSL of Newport News, I CO CCD | | 902341014451289 | -619.38 |
| 02/11/16 | MAPLE CITY ICE C DES:FINTECHEFT ████ INDN:QSL of Sheffield, Inc CO CCD | | 902341009721249 | -589.48 |
| 02/11/16 | Beverage Distrib DES:FintechEFT ████ INDN:QSL of Valley View, In CO CCD | | 902341009711973 | -506.16 |
| 02/11/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID ████ INDN:QSL of Medina, Inc. db CO ID CCD | | 902341009721233 | -489.36 |
| 02/11/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID ████ INDN:QSL of Austintown, Inc CO ID CCD | | 902341009721237 | -444.72 |
| 02/11/16 | GOODMAN BEVERAGE DES:FINTECHEFT ID ████ INDN:QSL of Vermilion, Inc. CO ID CCD | | 902341009721260 | -444.36 |
| 02/11/16 | SUPERIOR BEVERAG DES:FINTECHEFT ████ INDN:QSL of Valley View, In CO ID CCD | | 902341009721235 | -433.85 |
| 02/11/16 | CARENBAUER DISTR DES:FINTECHEFT ID ████ INDN:QSL of Wheeling, Inc. CO ID CCD | | 902341009721251 | -271.00 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/11/16 | Tri-Cities Bever DES:FintechEFT INDN:QSL of Newport News, I  CO ███████ CCD | | 902341006982982 | -262.24 |
| 02/11/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID███████  INDN:QSL of Warren, Inc. db  CO ID███████ CCD | | 902341009721239 | -261.41 |
| 02/11/16 | Tri County Whole DES:FintechEFT ID███████ INDN:QSL of Warren, Inc. db  CO ID CCD | | 902341006983035 | -242.14 |
| 02/11/16 | R.L. LIPTON DIST DES:FINTECHEFT███████ INDN:QSL of Valley View, In  CO███████ CCD | | 902341009721301 | -240.11 |
| 02/11/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID███████  INDN:QSL of Vermilion, Inc.  CO ID███████ CCD | | 902341009721236 | -230.58 |
| 02/11/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID███████  INDN:QSL of Boardman, Inc.   CO ID███████ CCD | | 902341009721238 | -198.74 |
| 02/11/16 | House of La Rose DES:FintechEFT███████ INDN:QSL of Valley View, In  CO███████ CCD | | 902341009711979 | -155.74 |
| 02/11/16 | OHIO WINE IMPORT DES:FINTECHEFT ID███████  INDN:QSL of Warren, Inc. db  CO ID███████ CCD | | 902341009721214 | -150.00 |
| 02/11/16 | R.L. LIPTON DIST DES:FINTECHEFT ID███████ INDN:QSL of Warren, Inc. db  CO ID███████ CCD | | 902341009721219 | -133.58 |
| 02/11/16 | Glazer's Dist. o DES:FintechEFT INDN:QSL of Lakewood, Inc.   CO███████ CCD | | 902342006088918 | -128.66 |
| 02/11/16 | House of La Rose DES:FintechEFT███████ INDN:QSL of Medina, Inc. db  CO███████ CCD | | 902341009711978 | -122.82 |
| 02/11/16 | Tri County Whole DES:FintechEFT ID███████ INDN:QSL of Boardman, Inc.   CO ID CCD | | 902341006983034 | -117.58 |
| 02/11/16 | R.L. LIPTON DIST DES:FINTECHEFT ID███████ INDN:QSL of Austintown, Inc  CO ID███████ CCD | | 902341009721217 | -97.33 |
| 02/11/16 | R.L. LIPTON DIST DES:FINTECHEFT ID███████ INDN:QSL of Boardman, Inc.   CO ID███████ CCD | | 902341009721218 | -92.57 |
| 02/12/16 | ASCENSUS TRUST   DES:RET PLAN   ID:209495 02122016  INDN:0000BEST WINGS USA,     CO ID███████ PPD | | 902342015562021 | -2,316.31 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/12/16 | DIRECTV        DES:Payment    ID:XXXXXXXX INDN:QUAKER STEAK & LUBE    CO ID:9DTVDTV PPD | | 902342015247121 | -532.86 |
| 02/12/16 | McCann Distribut DES:FintechEFT ID████████ INDN:QSL of Wheeling, Inc.   CO ID████ CCD | | 902342011767939 | -256.96 |
| 02/12/16 | FIRSTENERGY OPCO DES:ACH ID:003433283777  INDN:OLD EXPRESS LIMITED CO ID:2341968288 CCD | | 902342015272822 | -202.32 |
| 02/12/16 | TRAMONTE DISTRIB DES:FINTECHEFT ████████ INDN:QSL of Medina, Inc. db  CO CCD | | 902342012919895 | -162.22 |
| 02/12/16 | MAPLE CITY ICE C DES:FINTECHEFT ████████ INDN:QSL of Vermilion, Inc.  CO CCD | | 902342012919908 | -113.12 |
| 02/12/16 | FIRSTENERGY OPCO DES:ACH ID:003433283776  INDN:OLD EXPRESS LIMITED CO ID:2341968288 CCD | | 902342015272821 | -95.48 |
| 02/12/16 | AMBIANCE RADIO L DES:ACH Debit ID████    INDN:QSL Valley View       CO ID████ CCD | | 902343009180347 | -50.00 |
| 02/12/16 | AMBIANCE RADIO L DES:ACH Debit ID████    INDN:QSL Warren            CO ID████ CCD | | 902343009180348 | -50.00 |
| 02/12/16 | AMBIANCE RADIO L DES:ACH Debit ID████    INDN:QSL Austintown        CO ID████ CCD | | 902343009180344 | -50.00 |
| 02/12/16 | AMBIANCE RADIO L DES:ACH Debit ID████    INDN:QSL Boardman          CO ID████ CCD | | 902343009180345 | -50.00 |
| 02/12/16 | AMBIANCE RADIO L DES:ACH Debit ID████    INDN:QSL Sheffield         CO ID████ CCD | | 902343009180346 | -50.00 |
| 02/16/16 | AMEX EPayment    DES:ACH PMT ID:COP000002957303  INDN:LUBE HOLDINGS, INC CO ID:0005000040 CCD | | 902343015656627 | -3,778.93 |
| 02/16/16 | UTILITY BILLING  DES:02162016 ID:5521642290-1  INDN:QSL OF HARRISONBURG CO ID:2546001343 PPD | | 902343012664321 | -657.28 |
| 02/16/16 | M. Price Distrib DES:FintechEFT ID████ INDN:QSL of Newport News, I  CO ID████ CCD | | 902343011616260 | -315.02 |
| 02/16/16 | Constellation Ne DES:Payment    ID:1-CYU74H INDN:Quaker Steak          CO ID:2954714890 PPD | | 902347016662262 | -312.65 |
| 02/16/16 | DIRECTV        DES:Payment    ID:XXXXXXXX INDN:QUAKER STEAKS & LUBE    CO ID:9DTVDTV PPD | | 902343015174650 | -285.40 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 02/16/16 | Cavalier Distrib DES:FintechEFT ID▮▮▮ INDN:QSL of Lakewood, Inc. CO ID CCD | | 902343011616292 | -163.00 |
| 02/16/16 | Beverage Distrib DES:FintechEFT ID▮▮▮ INDN:QSL of Lakewood, Inc. CO CCD | | 902343015235816 | -118.60 |
| 02/16/16 | Wine & Beverage DES:FintechEFT ID▮▮ INDN:QSL of Wheeling, Inc. CO ID CCD | | 902347009954140 | -100.60 |
| 02/16/16 | UTILITY BILLING DES:02162016 ID:5521642310-2 INDN:QSL OF HARRISONBURG CO ID:2546001343 PPD | | 902343012664320 | -8.76 |
| 02/17/16 | IPFS866-412-2426 DES:IPFSPMTILC ID:92065 INDN:LUBE HOLDINGS INC. CO ID:4531659615 CCD | | 902348009523447 | -5,269.68 |
| 02/17/16 | M. Price Distrib DES:FintechEFT ID▮▮ INDN:QSL of Newport News, I CO ID CCD | | 902347020821081 | -866.75 |
| 02/17/16 | Superior Beverag DES:FintechEFT ID▮▮ INDN:QSL of Austintown, Inc CO ID CCD | | 902347020820924 | -680.87 |
| 02/17/16 | R.L. Lipton Dist DES:FintechEFT ID▮▮ INDN:QSL of Austintown, Inc CO ID CCD | | 902347020820881 | -676.04 |
| 02/17/16 | House of La Rose DES:FintechEFT ID▮▮ INDN:QSL of Valley View, In CO CCD | | 902347020778028 | -583.75 |
| 02/17/16 | Carenbauer Distr DES:FintechEFT ID▮▮ INDN:QSL of Wheeling, Inc. CO ID CCD | | 902347020820967 | -549.20 |
| 02/17/16 | R.L. Lipton Dist DES:FintechEFT ID▮▮ INDN:QSL of Warren, Inc. db CO ID CCD | | 902347020820883 | -522.56 |
| 02/17/16 | Ohio Wine Import DES:FintechEFT ID▮▮ INDN:QSL of Austintown, Inc CO ID CCD | | 902347020820879 | -378.85 |
| 02/17/16 | House of La Rose DES:FintechEFT ID▮▮ INDN:QSL of Lakewood, Inc. CO CCD | | 902347020821056 | -347.40 |
| 02/17/16 | Wine & Beverage DES:FintechEFT ID▮▮ INDN:QSL of Wheeling, Inc. CO ID CCD | | 902348008096111 | -291.32 |
| 02/17/16 | Goodman Beverage DES:FintechEFT ID▮▮ INDN:QSL of Vermilion, Inc. CO ID▮▮ CCD | | 902347020820994 | -285.00 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/17/16 | Superior Beverag DES:FintechEFT ID█████ INDN:QSL of Warren, Inc. db CO ID█████ CCD | | 902347020820926 | -277.03 |
| 02/17/16 | Tri County Whole DES:FintechEFT ID█████ INDN:QSL of Austintown, Inc CO ID█████ CCD | | 902347020821097 | -222.57 |
| 02/17/16 | Superior Beverag DES:FintechEFT ID█████ INDN:QSL of Boardman, Inc. CO ID█████ CCD | | 902347020820925 | -199.99 |
| 02/17/16 | R.L. Lipton Dist DES:FintechEFT ID█████ INDN:QSL of Boardman, Inc. CO ID█████ CCD | | 902347020820882 | -169.36 |
| 02/17/16 | MAPLE CITY ICE C DES:FINTECHEFT ██████ INDN:QSL of Vermilion, Inc. CO CCD | | 902347020727992 | -148.92 |
| 02/17/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID█████ INDN:QSL of Lakewood, Inc. CO ID CCD | | 902347020727980 | -127.48 |
| 02/17/16 | Superior Beverag DES:FintechEFT ID█████ INDN:QSL of Vermilion, Inc. CO ID CCD | | 902347020820923 | -100.74 |
| 02/17/16 | McCann Distribut DES:FintechEFT ID█████ INDN:QSL of Wheeling, Inc. CO ID█████ CCD | | 902347020820969 | -40.44 |
| 02/18/16 | Superior Beverag DES:FINTECHEFT ID█████ INDN:QSL of Austintown, Inc CO ID█████ CCD | | 902349001393126 | -730.73 |
| 02/18/16 | Superior Beverag DES:FINTECHEFT ID█████ INDN:QSL of Valley View, In CO ID█████ CCD | | 902349001393125 | -726.31 |
| 02/18/16 | HOUSE OF LA ROSE DES:FINTECHEFT ██████ INDN:QSL of Medina, Inc. db CO CCD | | 902348015800282 | -509.16 |
| 02/18/16 | R.L. Lipton Dist DES:FintechEFT ID█████ INDN:QSL of Austintown, Inc CO ID█████ CCD | | 902348015845851 | -482.74 |
| 02/18/16 | Chesbay Distribu DES:FintechEFT█████ INDN:QSL of Newport News, I CO ID█████ CCD | | 902348018795025 | -470.32 |
| 02/18/16 | BEVERAGE DISTRIB DES:FINTECHEFT ██████ INDN:QSL of Valley View, In CO CCD | | 902348015800239 | -388.69 |
| 02/18/16 | Tri County Whole DES:FintechEFT ID█████ INDN:QSL of Boardman, Inc. CO ID█████ CCD | | 902348014252085 | -212.99 |
| 02/18/16 | R.L. Lipton Dist DES:FintechEFT ID█████ INDN:QSL of Warren, Inc. db CO ID█████ CCD | | 902348015845853 | -191.37 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/18/16 | R.L. LIPTON DIST DES:FINTECHEFT INDN:QSL of Valley View, In  CO CCD | | 902348015800294 | -171.05 |
| 02/18/16 | Glazer's Dist. o DES:FintechEFT INDN:QSL of Valley View, In  CO CCD | | 902349001482036 | -156.42 |
| 02/18/16 | HOUSE OF LA ROSE DES:FINTECHEFT INDN:QSL of Valley View, In  CO CCD | | 902348015800283 | -154.35 |
| 02/18/16 | Tri-Cities Bever DES:FintechEFT INDN:QSL of Newport News, I  CO CCD | | 902348014252033 | -140.50 |
| 02/18/16 | Superior Beverag DES:FINTECHEFT ID INDN:QSL of Warren, Inc. db  CO ID CCD | | 902349001393127 | -139.99 |
| 02/18/16 | Superior Beverag DES:FINTECHEFT ID INDN:QSL of Medina, Inc. db  CO ID CCD | | 902349001393123 | -131.36 |
| 02/18/16 | McCann Distribut DES:FintechEFT ID INDN:QSL of Wheeling, Inc.  CO CCD | | 902349001481996 | -110.48 |
| 02/18/16 | Superior Beverag DES:FINTECHEFT ID INDN:QSL of Sheffield, Inc.  CO ID CCD | | 902349001393124 | -102.03 |
| 02/18/16 | CARENBAUER DISTR DES:FINTECHEFT ID         INDN:QSL of Wheeling, Inc.  CO ID         CCD | | 902348015800258 | -74.70 |
| 02/18/16 | AMBIANCE RADIO L DES:ACH Debit ID:4989833233  INDN:QSL Lakewood         CO ID         CCD | | 902349002817457 | -50.00 |
| 02/18/16 | Tri County Whole DES:FintechEFT ID INDN:QSL of Warren, Inc. db  CO ID CCD | | 902348014252086 | -47.98 |
| 02/18/16 | Maple City Ice C DES:FintechEFT INDN:QSL of Sheffield, Inc.  CO CCD | | 902348015845857 | -39.54 |
| 02/18/16 | R.L. Lipton Dist DES:FintechEFT ID INDN:QSL of Boardman, Inc.  CO ID CCD | | 902348015845852 | -23.57 |
| 02/19/16 | TFR TRANSFER DEBIT CUR TRSF TO | | 906002192008888 | -1.00 |
| 02/19/16 | FIRSTENERGY OPCO DES:ACH ID:003259573667  INDN:Q S L OF AUSTINTOWN LL  CO ID:2341968288 CCD | | 902349009790724 | -6,243.23 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/19/16 | Tri-Cities Bever DES:FintechEFT ████ INDN:QSL of Newport News, I CO CCD | | 902349006819432 | -178.52 |
| 02/19/16 | MAPLE CITY ICE C DES:FINTECHEFT ████ INDN:QSL of Vermilion, Inc. CO CCD | | 902349008007403 | -176.91 |
| 02/19/16 | Dixie West Compa DES:FintechEFT ID████ INDN:QSL of Wheeling, Inc. CO ID CCD | | 902349006819515 | -140.56 |
| 02/19/16 | Mountain Eagle, DES:FINTECHEFT ID████ INDN:QSL of Wheeling, Inc. CO ID CCD | | 902349009996788 | -126.00 |
| 02/19/16 | SUPERIOR BEVERAG DES:FINTECHEFT ████ INDN:QSL of Valley View, In CO ID████ CCD | | 902349008007390 | -85.05 |
| 02/19/16 | TRAMONTE DISTRIB DES:FINTECHEFT ████ INDN:QSL of Medina, Inc. db CO CCD | | 902349008007394 | -33.58 |
| 02/19/16 | Constellation Ne DES:Payment ID:1-CYU759 INDN:Quaker Steak CO ID:2954714890 PPD | | 902350004244937 | -20.86 |
| 02/19/16 | Northern Eagle, DES:FintechEFT ID████ INDN:QSL of Wheeling, Inc. CO ID████ CCD | | 902350002215791 | -1.00 |
| 02/22/16 | TFR TRANSFER DEBIT CUR TRSF TO ████ | | 906002222014757 | -1.00 |
| 02/22/16 | Vendor Safe DES:11302523 ID:qslcorp INDN:QSL CORPORATE LOCATION CO ID:26-1490792 PPD | | 902353010290767 | -1,045.95 |
| 02/22/16 | M. Price Distrib DES:FintechEFT ID████ INDN:QSL of Newport News, I CO ID████ CCD | | 902350005793563 | -733.70 |
| 02/22/16 | HOUSE OF LA ROSE DES:FINTECHEFT ████ INDN:QSL of Lakewood, Inc. CO CCD | | 902350007030317 | -262.80 |
| 02/22/16 | Beverage Distrib DES:FINTECHEFT ████ INDN:QSL of Lakewood, Inc. CO CCD | | 902350009184073 | -92.67 |
| 02/22/16 | Beverage Distrib DES:FintechEFT ████ INDN:QSL of Vermilion, Inc. CO CCD | | 902353010293449 | -1.00 |
| 02/23/16 | COMMWLTHOFPA INT DES:PASTSALETX ID:XXXXXXXX INDN:1316000001279298 CO ID:1236003133 CCD PMT INFO:TXP*43143906 *1052 *160229*T*00005 10000* *A* *20160219\ | | 902353020662584 | -5,100.00 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/23/16 | COMMWLTHOFPA INT DES:PASTSALETX ID:XXXXXXXX INDN:1316000001278688    CO ID:1236003133 CCD PMT INFO:TXP*43143906 *1052 *160131*T*00003 72426* *P* *20160222\ | | 902353020662581 | -3,724.26 |
| 02/23/16 | CITY OF YOUNGSTO DES:UTILITYPMT ID:000000176788001 INDN:QUAKER STEAK && LUBE   CO ID████████PPD | | 902353021070120 | -1,825.50 |
| 02/23/16 | Carenbauer Distr DES:FintechEFT ID██████ INDN:QSL of Wheeling, Inc.   CO ID███████ CCD | | 902353018106251 | -730.90 |
| 02/23/16 | R.L. Lipton Dist DES:FintechEFT ID██████ INDN:QSL of Austintown, Inc  CO ID███████ CCD | | 902353018813464 | -646.04 |
| 02/23/16 | DIRECTV        DES:Payment    ID:XXXXXXXX INDN:QUAKER STEAK & LUBE     CO ID:9DTVDTV PPD | | 902353020611826 | -490.56 |
| 02/23/16 | R.L. Lipton Dist DES:FintechEFT ID██████ INDN:QSL of Warren, Inc. db  CO ID███████ CCD | | 902353018813466 | -446.36 |
| 02/23/16 | R.L. Lipton Dist DES:FintechEFT ID██████ INDN:QSL of Boardman, Inc.   CO ID███████ CCD | | 902353018813465 | -254.58 |
| 02/23/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID██████        INDN:QSL of Vermilion, Inc.  CO ID███████ CCD | | 902353018820304 | -234.33 |
| 02/23/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID██████        INDN:QSL of Austintown, Inc  CO ID███████ CCD | | 902353018820305 | -208.58 |
| 02/23/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID██████        INDN:QSL of Boardman, Inc.   CO ID███████ CCD | | 902353018820306 | -190.19 |
| 02/23/16 | R.L. LIPTON DIST DES:FINTECHEFT ID████████ INDN:QSL of Lakewood, Inc.   CO ID████████ CCD | | 902353018820351 | -118.95 |
| 02/23/16 | Tri County Whole DES:FintechEFT ID██████ INDN:QSL of Austintown, Inc  CO ID████████ CCD | | 902353020650072 | -80.35 |
| 02/23/16 | GOODMAN BEVERAGE DES:FINTECHEFT ID██████        INDN:QSL of Vermilion, Inc.  CO ID███████ CCD | | 902353018820322 | -63.18 |
| 02/23/16 | McCann Distribut DES:FintechEFT ID██████ INDN:QSL of Wheeling, Inc.   CO ID████████ CCD | | 902353018106253 | -22.40 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/24/16 | WVTREASURY        DES:WVTAXPAYPB ID:STO1232388096  INDN:QSL OF WHEELING, INC. CO ID:1556000814 CCD | | 902354011801172 | -14,439.35 |
| 02/24/16 | M. Price Distrib DES:FintechEFT ID:████ INDN:QSL of Newport News, I  CO ID:████ CCD | | 902354008230790 | -763.03 |
| 02/24/16 | Wine & Beverage  DES:FintechEFT ID:████ INDN:QSL of Wheeling, Inc.  CO ID:████ CCD | | 902355004147727 | -656.83 |
| 02/24/16 | House of La Rose DES:FintechEFT ID:████ INDN:QSL of Valley View, In  CO ID:████ CCD | | 902354009199874 | -583.75 |
| 02/24/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID:████ INDN:QSL of Lakewood, Inc.   CO ID:████ CCD | | 902354009207186 | -285.96 |
| 02/24/16 | MAPLE CITY ICE C DES:FINTECHEFT ████ INDN:QSL of Vermilion, Inc.  CO ████ CCD | | 902354009207192 | -213.86 |
| 02/24/16 | Cavalier Distrib DES:FINTECHEFT ID:████ INDN:QSL of Sheffield, Inc.  CO ID:████ CCD | | 902354012054239 | -154.99 |
| 02/24/16 | Ohio Wine Import DES:FINTECHEFT ID:████ INDN:QSL of Austintown, Inc  CO ID:████ CCD | | 902354012054243 | -79.95 |
| 02/24/16 | AMBIANCE RADIO L DES:ACH Debit ID:████ INDN:QSL harrisonburg corp    CO ID:████ WEB | | 902355005291522 | -50.00 |
| 02/24/16 | AMBIANCE RADIO L DES:ACH Debit ID:4990144247  INDN:QSL Newport News Corp CO ID:████ CCD | | 902355005291477 | -50.00 |
| 02/25/16 | 8013OHIO-TAXOSUT DES:OH SALESTX ID:000000063312027  INDN:QSL FRANCHISE .RHODES-  CO ID:1070060004 CCD | | 902355012326357 | -21,017.80 |
| 02/25/16 | VA DEPT TAXATION DES:TAX PAYMEN ID:*****3858 INDN:QSL of Newport News, I  CO ID:2546001734 CCD | | 902355012302113 | -11,737.33 |
| 02/25/16 | 8013OHIO-TAXOSUT DES:OH SALESTX ID:000000063313408  INDN:QSL FRANCHISE .RHODES-  CO ID:1070060004 CCD | | 902355012326362 | -11,510.61 |
| 02/25/16 | 8013OHIO-TAXOSUT DES:OH SALESTX ID:000000063312810  INDN:QSL FRANCHISE .LIEB-  CO ID:1070060004 CCD | | 902355012326360 | -11,180.60 |
| 02/25/16 | 8013OHIO-TAXOSUT DES:OH SALESTX ID:000000063311779  INDN:QSL FRANCHISE .LIEB-  CO ID:1070060004 CCD | | 902355012326356 | -10,072.30 |
| 02/25/16 | 8013OHIO-TAXOSUT DES:OH SALESTX ID:000000063312559  INDN:QSL FRANCHISE .RHODES-  CO ID:1070060004 CCD | | 902355012326359 | -8,318.73 |

*continued on the next page*

**Bank of America**
**Merrill Lynch**

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/25/16 | 8013OHIO-TAXOSUT DES:OH SALESTX ID:000000063312286  INDN:QSL FRANCHISE .RHODES-  CO ID:1070060004 CCD | | 902355012326358 | -7,925.32 |
| 02/25/16 | VA DEPT TAXATION DES:TAX PAYMEN ID:*****4832 INDN:QSL of Harrisonburg, I  CO ID:2546001734 CCD | | 902355012302112 | -7,564.95 |
| 02/25/16 | 8013OHIO-TAXOSUT DES:OH SALESTX ID:000000063313149  INDN:QSL FRANCHISE .DILLON-  CO ID:1070060004 CCD | | 902355012326361 | -6,599.02 |
| 02/25/16 | FIRSTENERGY OPCO DES:ACH ID:003483322065  INDN:BEST WINGS USA INC CO ID:2341968288 CCD | | 902355014864095 | -953.89 |
| 02/25/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID███████       INDN:QSL of Boardman, Inc.   CO ID███ CCD | | 902355012292126 | -823.82 |
| 02/25/16 | BEVERAGE DISTRIB DES:FINTECHEFT ███████       INDN:QSL of Valley View, In  CO ███ CCD | | 902355012292107 | -814.69 |
| 02/25/16 | GOODMAN BEVERAGE DES:FINTECHEFT ID███████       INDN:QSL of Vermilion, Inc.  CO ID███ CCD | | 902355012292152 | -629.43 |
| 02/25/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID███████       INDN:QSL of Austintown, Inc  CO ID███ CCD | | 902355012292125 | -574.91 |
| 02/25/16 | SUPERIOR BEVERAG DES:FINTECHEFT ███████       INDN:QSL of Valley View, In  CO ID███ CCD | | 902355012292123 | -571.91 |
| 02/25/16 | Tri-Cities Bever DES:FintechEFT ███████ INDN:QSL of Newport News, I  CO CCD | | 902355012290489 | -547.04 |
| 02/25/16 | Chesbay Distribu DES:FintechEFT ███████ INDN:QSL of Newport News, I  CO CCD | | 902355014879074 | -451.82 |
| 02/25/16 | R.L. Lipton Dist DES:FintechEFT ID███████ INDN:QSL of Austintown, Inc  CO ID CCD | | 902355012290486 | -433.17 |
| 02/25/16 | CARENBAUER DISTR DES:FINTECHEFT ID███████       INDN:QSL of Wheeling, Inc.   CO ID███ CCD | | 902355012292143 | -404.40 |
| 02/25/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID███████       INDN:QSL of Vermilion, Inc.  CO ID███ CCD | | 902355012292124 | -381.71 |
| 02/25/16 | House of La Rose DES:FintechEFT ███████ INDN:QSL of Medina, Inc. db  CO CCD | | 902355012290500 | -357.87 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 02/25/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID███████ INDN:QSL of Warren, Inc. db  CO ID███████ CCD | | 902355012292127 | -356.51 |
| 02/25/16 | R.L. LIPTON DIST DES:FINTECHEFT ███████ INDN:QSL of Valley View, In  CO███████ CCD | | 902355012292189 | -273.30 |
| 02/25/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID███████ INDN:QSL of Medina, Inc. db  CO ID███████ CCD | | 902355012292121 | -265.04 |
| 02/25/16 | FIRSTENERGY OPCO DES:ACH ID:003483322066  INDN:BEST WINGS USA INC CO ID:2341968288 CCD | | 902355014864096 | -260.13 |
| 02/25/16 | MAPLE CITY ICE C DES:FINTECHEFT ███████ INDN:QSL of Sheffield, Inc.  CO CCD | | 902355012292141 | -214.08 |
| 02/25/16 | SUPERIOR BEVERAG DES:FINTECHEFT ID███████ INDN:QSL of Sheffield, Inc.  CO ID███████ CCD | | 902355012292122 | -191.38 |
| 02/25/16 | R.L. Lipton Dist DES:FintechEFT ID███████ INDN:QSL of Boardman, Inc.  CO ID CCD | | 902355012290487 | -167.75 |
| 02/25/16 | House of La Rose DES:FintechEFT ███████ INDN:QSL of Valley View, In  CO███████ CCD | | 902355012290501 | -154.35 |
| 02/25/16 | Glazer's Dist. o DES:FintechEFT ███████ INDN:QSL of Valley View, In  CO███████ CCD | | 902356009092778 | -97.20 |
| 02/25/16 | GOODMAN BEVERAGE DES:FINTECHEFT ID███████ INDN:QSL of Sheffield, Inc.  CO ID███████ CCD | | 902355012292151 | -95.06 |
| 02/25/16 | FIRSTENERGY OPCO DES:ACH ID:003483322067  INDN:BEST WINGS USA INC CO ID:2341968288 CCD | | 902355014864097 | -61.07 |
| 02/25/16 | AMBIANCE RADIO L DES:ACH Debit ID:4990188641  INDN:QSL Vermilion     CO ID███████ CCD | | 902356009034901 | -50.00 |
| 02/25/16 | FIRSTENERGY OPCO DES:ACH ID:003483322064  INDN:BEST WINGS USA INC CO ID:2341968288 CCD | | 902355014864094 | -25.02 |
| 02/26/16 | ASCENSUS TRUST   DES:RET PLAN   ID:209495 02262016  INDN:0000BEST WINGS USA,     CO ID███████ PPD | | 902357008905715 | -2,316.31 |
| 02/26/16 | McCann Distribut DES:FintechEFT ID███████ INDN:QSL of Wheeling, Inc.  CO ID CCD | | 902356012775952 | -283.92 |
| 02/26/16 | MAPLE CITY ICE C DES:FINTECHEFT ███████ INDN:QSL of Vermilion, Inc.  CO CCD | | 902356014495681 | -220.08 |

*continued on the next page*

LUBE HOLDINGS INC   |   Account #████ 6759   |   **February 1, 2016 to February 29, 2016**

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/26/16 | TRAMONTE DISTRIB DES:FINTECHEFT ████ INDN:QSL of Medina, Inc. db  CO CCD | | 902356014495669 | -118.24 |
| 02/26/16 | AMBIANCE RADIO L DES:ACH Debit ID:4990316343  INDN:QSL Sharon       CO ID████ CCD | | 902357010511200 | -50.00 |
| 02/26/16 | AMBIANCE RADIO L DES:ACH Debit ID:4990316361  INDN:QSL Wheeling       CO ID████ CCD | | 902357010511201 | -50.00 |
| 02/29/16 | Carenbauer Distr DES:FintechEFT ID████ INDN:QSL of Wheeling, Inc.  CO ID████ CCD | | 902357017975191 | -990.90 |
| 02/29/16 | M. Price Distrib DES:FintechEFT ID████ INDN:QSL of Newport News, I  CO ID████ CCD | | 902357014297085 | -654.62 |
| 02/29/16 | BEVERAGE DISTRIB DES:FINTECHEFT ████ INDN:QSL of Lakewood, Inc.  CO CCD | | 902357015328343 | -346.15 |
| 02/29/16 | DIRECTV       DES:Payment    ID:XXXXXXXX INDN:QUAKER STEAK AND LUBE   CO ID:9DTVDTV PPD | | 902357017934067 | -296.71 |
| 02/29/16 | HEIDELBERG DIST. DES:FINTECHEFT ID████   INDN:QSL of Medina, Inc. db  CO ID████ CCD | | 902357015328355 | -149.00 |
| 02/29/16 | HOUSE OF LA ROSE DES:FINTECHEFT ████ INDN:QSL of Lakewood, Inc.   CO CCD | | 902357015328381 | -127.50 |

**Total withdrawals and other debits**                                              **-$236,467.32**

 To help you BALANCE YOUR CHECKING ACCOUNT,  print a copy of the "How to Balance Your Bank of America Merrill Lynch Account" page by visiting CashPro® University at cashproonline.bankofamerica.com.

This page intentionally left blank

Page 22 of 82



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📶 Customer service: 1.888.400.9009

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 4899
Atlanta, GA 30302-4899

LUBE HOLDINGS INC
PETTY CASH ACCOUNT
101 CHESTNUT AVE
SHARON, PA  16146-1751

# Your Full Analysis Business Checking

for February 1, 2016 to February 29, 2016          Account number: ▮▮▮▮ 6783

**LUBE HOLDINGS INC      PETTY CASH ACCOUNT**

## Account summary

| | |
|---|---|
| Beginning balance on February 1, 2016 | $0.00 |
| Deposits and other credits | 122,031.55 |
| Withdrawals and other debits | -1,833.80 |
| Checks | -120,086.75 |
| Service fees | -111.00 |
| **Ending balance on February 29, 2016** | **$0.00** |

# of deposits/credits: 20

# of withdrawals/debits: 442

# of days in cycle: 29

Average ledger balance: $0.00

15-52722-amk    Doc 268    FILED 03/21/16    ENTERED 03/21/16 20:29:32    Page 212 of 318

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/01/16 | TFR TRANSFER CREDIT CUR TRSF FR ▮▮▮▮ | | 906002012015376 | 15,423.02 |
| 02/02/16 | TFR TRANSFER CREDIT CUR TRSF FR ▮▮▮▮ | | 906002022011240 | 6,395.88 |
| 02/03/16 | TFR TRANSFER CREDIT CUR TRSF FR ▮▮▮▮ | | 906002032009259 | 4,320.73 |
| 02/04/16 | TFR TRANSFER CREDIT CUR TRSF FR ▮▮▮▮ | | 906002042009208 | 4,214.07 |
| 02/05/16 | TFR TRANSFER CREDIT CUR TRSF FR ▮▮▮▮ | | 906002052009348 | 2,394.43 |
| 02/08/16 | TFR TRANSFER CREDIT CUR TRSF FR ▮▮▮▮ | | 906002082014816 | 8,322.89 |
| 02/09/16 | TFR TRANSFER CREDIT CUR TRSF FR ▮▮▮▮ | | 906002092011287 | 3,503.42 |
| 02/10/16 | TFR TRANSFER CREDIT CUR TRSF FR ▮▮▮▮ | | 906002102008864 | 6,337.35 |
| 02/11/16 | TFR TRANSFER CREDIT CUR TRSF FR ▮▮▮▮ | | 906002112009287 | 4,993.23 |
| 02/12/16 | TFR TRANSFER CREDIT CUR TRSF FR ▮▮▮▮ | | 906002122009371 | 3,436.94 |
| 02/16/16 | TFR TRANSFER CREDIT CUR TRSF FR ▮▮▮▮ | | 906002162018866 | 8,364.80 |
| 02/17/16 | TFR TRANSFER CREDIT CUR TRSF FR ▮▮▮▮ | | 906002172012098 | 8,894.24 |
| 02/18/16 | TFR TRANSFER CREDIT CUR TRSF FR ▮▮▮▮ | | 906002182009577 | 2,122.58 |
| 02/19/16 | TFR TRANSFER CREDIT CUR TRSF FR ▮▮▮▮ | | 906002192008944 | 4,436.64 |
| 02/22/16 | TFR TRANSFER CREDIT CUR TRSF FR ▮▮▮▮ | | 906002222014845 | 6,765.91 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/23/16 | TFR TRANSFER CREDIT CUR TRSF FR ███████ | | 906002232010754 | 4,340.62 |
| 02/24/16 | TFR TRANSFER CREDIT CUR TRSF FR ███████ | | 906002242008622 | 8,784.17 |
| 02/25/16 | TFR TRANSFER CREDIT CUR TRSF FR ███████ | | 906002252009088 | 4,127.76 |
| 02/26/16 | TFR TRANSFER CREDIT CUR TRSF FR ███████ | | 906002262009461 | 9,171.14 |
| 02/29/16 | TFR TRANSFER CREDIT CUR TRSF FR ███████ | | 906002292015645 | 5,681.73 |
| **Total deposits and other credits** | | | | **$122,031.55** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/02/16 | GIANT EAGLE SMK  DES:PURCHASE   CHECK #:50691 INDN:        120629089 CO ID:M911925808 BOC | 0000050691 | 902332013670341 | -101.95 |
| 02/04/16 | GIANT EAGLE SMK  DES:PURCHASE   CHECK #:50697 INDN:        120894873 CO ID:M911925808 BOC | 0000050697 | 902335008307908 | -202.80 |
| 02/09/16 | GIANT EAGLE SMK  DES:PURCHASE   CHECK #:50702 INDN:        121182778 CO ID:M911925808 BOC | 0000050702 | 902339014099957 | -217.95 |
| 02/09/16 | GIANT EAGLE SMK  DES:PURCHASE   CHECK #:50704 INDN:        121265700 CO ID:M911925808 BOC | 0000050704 | 902339014100086 | -95.05 |
| 02/10/16 | GIANT EAGLE SMK  DES:PURCHASE   CHECK #:50708 INDN:        121414156 CO ID:M911925808 BOC | 0000050708 | 902341002038391 | -482.35 |
| 02/17/16 | GIANT EAGLE SMK  DES:PURCHASE   CHECK #:50711 INDN:        121853042 CO ID:M911925808 BOC | 0000050711 | 902347017217584 | -213.15 |
| 02/22/16 | GIANT EAGLE SMK  DES:PURCHASE   CHECK #:50715 INDN:        122248619 CO ID:M911925808 BOC | 0000050715 | 902350009414398 | -412.05 |
| 02/23/16 | GIANT EAGLE SMK  DES:PURCHASE   CHECK #:50717 INDN:        122418604 CO ID:M911925808 BOC | 0000050717 | 902353016392304 | -83.00 |
| 02/23/16 | GIANT EAGLE SMK  DES:PURCHASE   CHECK #:50718 INDN:        122418631 CO ID:M911925808 BOC | 0000050718 | 902353016392305 | -25.50 |
| **Total withdrawals and other debits** | | | | **-$1,833.80** |

**Bank of America** ⬛ **Merrill Lynch**

**LUBE HOLDINGS INC**  |  **Account #** ▮▮▮▮ **6783**  |  **February 1, 2016 to February 29, 2016**

## Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 02/01 | 11199 | 813005092302456 | 225.00 | 02/18 | 11249 | 813005692018914 | 61.59 |
| 02/03 | 11209* | 813005692108893 | 397.50 | 02/16 | 11250 | 813005292361429 | 50.00 |
| 02/22 | 11211* | 813006092080989 | 100.00 | 02/23 | 11251 | 813004292934366 | 100.00 |
| 02/01 | 11213* | 813005292055463 | 150.00 | 02/19 | 11252 | 813002592767283 | 200.00 |
| 02/02 | 11214 | 813005492110339 | 215.50 | 02/17 | 11253 | 813002192085311 | 529.52 |
| 02/01 | 11215 | 813005092572684 | 1,304.95 | 02/24 | 11254 | 813003692452309 | 347.92 |
| 02/01 | 11216 | 813002292783130 | 583.69 | 02/19 | 11255 | 813002592929533 | 414.87 |
| 02/01 | 11217 | 813002292783129 | 1,674.60 | 02/17 | 11256 | 813005592394840 | 510.00 |
| 02/02 | 11218 | 813002692259486 | 224.12 | 02/23 | 11257 | 813003392025236 | 50.00 |
| 02/02 | 11219 | 813002692259487 | 134.39 | 02/17 | 11259* | 813005492667629 | 75.00 |
| 02/04 | 11220 | 813003492303865 | 125.00 | 02/19 | 11260 | 813008092398204 | 85.21 |
| 02/09 | 11221 | 813002392112951 | 100.00 | 02/19 | 11261 | 813005892898065 | 375.00 |
| 02/09 | 11222 | 813002392112952 | 200.00 | 02/22 | 11262 | 813006092409638 | 590.11 |
| 02/02 | 11223 | 813005392702350 | 700.00 | 02/19 | 11263 | 813005892121210 | 50.00 |
| 02/04 | 11224 | 813005692712109 | 61.59 | 02/22 | 11264 | 813006092484483 | 124.19 |
| 02/04 | 11225 | 813004492303950 | 155.45 | 02/22 | 11265 | 813004192635802 | 92.36 |
| 02/04 | 11226 | 813003492303951 | 716.09 | 02/29 | 11266 | 813002492149083 | 125.00 |
| 02/05 | 11227 | 813003692654311 | 251.84 | 02/22 | 11267 | 813008392443265 | 300.00 |
| 02/04 | 11228 | 813005792783284 | 670.00 | 02/22 | 11268 | 813006092868613 | 200.00 |
| 02/05 | 11229 | 813005992227182 | 50.00 | 02/24 | 11269 | 813003692451990 | 400.00 |
| 02/08 | 11230 | 813004292830512 | 450.00 | 02/24 | 11270 | 813004492274202 | 61.59 |
| 02/08 | 11231 | 813004292830513 | 750.00 | 02/23 | 11271 | 813004292710235 | 115.00 |
| 02/08 | 11232 | 813004192519640 | 1,034.88 | 02/25 | 11272 | 813003992470575 | 260.87 |
| 02/12 | 11233 | 813003292565537 | 125.00 | 02/25 | 11273 | 813003992470574 | 1,343.50 |
| 02/08 | 11235* | 813004192583632 | 274.48 | 02/26 | 11274 | 813002192457775 | 410.31 |
| 02/08 | 11236 | 813004192519641 | 193.59 | 02/26 | 11275 | 813002192457776 | 187.38 |
| 02/08 | 11237 | 813004292068838 | 200.00 | 02/26 | 11276 | 813004792469141 | 1,755.79 |
| 02/11 | 11238 | 813004792230097 | 61.99 | 02/26 | 11277 | 813004792661054 | 50.00 |
| 02/16 | 11239 | 813008992314724 | 285.00 | 02/26 | 11278 | 813009392131337 | 788.75 |
| 02/11 | 11240 | 813002992673902 | 211.68 | 02/29 | 11283* | 813005092847761 | 200.00 |
| 02/11 | 11241 | 813002992673900 | 1,135.70 | 02/29 | 11284 | 813005092847760 | 200.00 |
| 02/11 | 11242 | 813004792587578 | 1,225.00 | 02/02 | 20750* | 813008592756101 | 250.00 |
| 02/12 | 11243 | 813003292658795 | 765.21 | 02/01 | 20753* | 813004992434548 | 150.00 |
| 02/12 | 11244 | 813004892881232 | 50.00 | 02/01 | 20754 | 813081192907351 | 959.85 |
| 02/17 | 11245 | 813002192085124 | 20.00 | 02/01 | 20755 | 813085592016353 | 81.00 |
| 02/19 | 11246 | 813002592929628 | 125.00 | 02/01 | 20756 | 813008592016351 | 243.00 |
| 02/16 | 11247 | 813005192796626 | 1,323.90 | 02/01 | 20757 | 813008592016352 | 432.00 |
| 02/16 | 11248 | 813005292364174 | 200.00 | 02/08 | 20758 | 813009892632775 | 527.58 |

*continued on the next page*

# Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 02/09 | 20759 | 813004492386914 | 722.67 | 02/24 | 20804 | 813004492455200 | 1,046.80 |
| 02/03 | 20760 | 813005592232830 | 107.00 | 02/26 | 20807* | 813004792902919 | 70.00 |
| 02/03 | 20761 | 813005592270174 | 215.15 | 02/26 | 20808 | 813009392263164 | 216.69 |
| 02/03 | 20762 | 813005692110809 | 107.00 | 02/29 | 20812* | 813009692762460 | 81.00 |
| 02/03 | 20763 | 813008892097705 | 60.90 | 02/29 | 20813 | 813009692762458 | 523.08 |
| 02/05 | 20764 | 813005892643307 | 49.94 | 02/03 | 30620* | 813005692108897 | 239.63 |
| 02/05 | 20766* | 813005992493493 | 575.75 | 02/01 | 30629* | 813050092643063 | 610.15 |
| 02/05 | 20767 | 813005992854066 | 100.00 | 02/01 | 30630 | 813008592016354 | 827.61 |
| 02/23 | 20768 | 813004392479598 | 59.00 | 02/04 | 30631 | 813005792499878 | 452.60 |
| 02/08 | 20770* | 813009492933301 | 33.98 | 02/01 | 30633* | 813005092341907 | 150.00 |
| 02/08 | 20771 | 813006092192366 | 82.77 | 02/02 | 30634 | 813005392292201 | 150.00 |
| 02/08 | 20772 | 813006092191612 | 21.59 | 02/04 | 30635 | 813009292223533 | 104.70 |
| 02/08 | 20773 | 813009592779256 | 208.18 | 02/03 | 30636 | 813008992169668 | 195.00 |
| 02/08 | 20774 | 813006092239197 | 148.35 | 02/04 | 30637 | 813005792180105 | 330.00 |
| 02/08 | 20775 | 813009592626235 | 207.97 | 02/09 | 30638 | 813004592118888 | 180.00 |
| 02/10 | 20776 | 813008292643566 | 330.92 | 02/03 | 30640* | 813005692110098 | 368.00 |
| 02/12 | 20777 | 813004892899504 | 847.05 | 02/22 | 30641 | 813008492190788 | 511.75 |
| 02/16 | 20778 | 813005092552932 | 82.89 | 02/08 | 30642 | 813004192585737 | 19.75 |
| 02/12 | 20779 | 813004992730874 | 190.67 | 02/16 | 30643 | 813005092159293 | 180.00 |
| 02/16 | 20780 | 813005092448262 | 172.64 | 02/10 | 30644 | 813008392325707 | 541.16 |
| 02/16 | 20781 | 813005092447903 | 428.35 | 02/16 | 30645 | 813004992743957 | 159.00 |
| 02/24 | 20782 | 813004492455079 | 59.00 | 02/11 | 30646 | 813008692267520 | 82.90 |
| 02/16 | 20783 | 813008892349644 | 86.30 | 02/11 | 30647 | 813004892298488 | 85.39 |
| 02/22 | 20784 | 813006092484484 | 350.08 | 02/16 | 30648 | 813005292611558 | 351.85 |
| 02/16 | 20785 | 813005392213930 | 211.00 | 02/19 | 30649 | 813005892871039 | 209.50 |
| 02/17 | 20786 | 813009592603171 | 634.50 | 02/16 | 30650 | 813005292611559 | 520.85 |
| 02/17 | 20787 | 813005592195178 | 571.35 | 02/23 | 30651 | 813004392747021 | 180.00 |
| 02/18 | 20788 | 813005692810183 | 200.00 | 02/23 | 30653* | 813004292742481 | 19.75 |
| 02/17 | 20789 | 813009592594873 | 204.95 | 02/23 | 30654 | 813008592789484 | 532.50 |
| 02/19 | 20790 | 813009892046301 | 106.89 | 02/26 | 30656* | 813004892360235 | 1,235.00 |
| 02/23 | 20791 | 813004392747023 | 100.00 | 02/02 | 40577* | 813005392836009 | 45.00 |
| 02/19 | 20792 | 813005792708317 | 29.94 | 02/08 | 40622* | 813006092193351 | 160.00 |
| 02/22 | 20793 | 813005992217760 | 281.40 | 02/03 | 40638* | 813005692108895 | 176.96 |
| 02/22 | 20794 | 813008392560263 | 700.00 | 02/01 | 40642* | 813005092881095 | 155.07 |
| 02/22 | 20795 | 813006092482012 | 96.10 | 02/02 | 40643 | 813005392292523 | 90.09 |
| 02/23 | 20796 | 813008692007072 | 125.00 | 02/04 | 40644 | 813009192396248 | 336.95 |
| 02/23 | 20797 | 813008592250983 | 153.55 | 02/01 | 40645 | 813050092881153 | 375.00 |
| 02/24 | 20798 | 813004492455078 | 211.00 | 02/02 | 40646 | 813008692225515 | 199.98 |
| 02/24 | 20800* | 813004592236491 | 68.31 | 02/02 | 40647 | 813005392291992 | 75.00 |
| 02/23 | 20802* | 813004292817873 | 415.63 | 02/03 | 40648 | 813005692109118 | 646.85 |
| 02/25 | 20803 | 813004592766832 | 69.04 | 02/09 | 40649 | 813004492058621 | 194.25 |

*continued on the next page*

# Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 02/10 | 40650 | 813004692513382 | 674.30 | 02/26 | 50719* | 813004792905128 | 57.00 |
| 02/19 | 40651 | 813005892001383 | 173.20 | 02/26 | 50723* | 813004892364916 | 153.00 |
| 02/16 | 40652 | 813005092179725 | 214.50 | 02/23 | 50724 | 813008792186235 | 389.32 |
| 02/17 | 40653 | 813009392891471 | 292.37 | 02/24 | 50728* | 813004492865634 | 275.00 |
| 02/19 | 40654 | 813005892317643 | 165.00 | 02/25 | 50729 | 813004692442889 | 215.00 |
| 02/17 | 40655 | 813005592195343 | 749.15 | 02/26 | 50731* | 813004792279355 | 2,218.67 |
| 02/17 | 40656 | 813005592518986 | 589.88 | 02/02 | 60941* | 813005492110338 | 262.24 |
| 02/19 | 40657 | 813009892649541 | 239.99 | 02/01 | 60943* | 813004992377463 | 30.68 |
| 02/29 | 40659* | 813004992483812 | 500.00 | 02/01 | 60944 | 813008392833879 | 211.91 |
| 02/24 | 40660 | 813004592034925 | 699.60 | 02/02 | 60945 | 813005392291514 | 100.00 |
| 02/24 | 40661 | 813008992127712 | 546.98 | 02/02 | 60946 | 813005492277480 | 344.47 |
| 02/29 | 40662 | 813004892644890 | 165.00 | 02/02 | 60947 | 813053592563593 | 50.00 |
| 02/29 | 40663 | 813009592002415 | 200.00 | 02/17 | 60948 | 813009492896183 | 100.00 |
| 02/01 | 50632* | 813008492519793 | 100.00 | 02/08 | 60949 | 813009892708643 | 298.10 |
| 02/02 | 50652* | 813005392487598 | 340.00 | 02/09 | 60950 | 813008192591158 | 375.78 |
| 02/03 | 50653 | 813005692271297 | 349.00 | 02/08 | 60951 | 813004292540432 | 164.22 |
| 02/08 | 50655* | 813004292341000 | 193.00 | 02/08 | 60952 | 813004192184035 | 88.66 |
| 02/01 | 50678* | 813008492519794 | 100.00 | 02/08 | 60953 | 813004192184114 | 34.61 |
| 02/01 | 50681* | 813008192742976 | 92.58 | 02/08 | 60954 | 813004192184007 | 71.27 |
| 02/01 | 50683* | 813005292036132 | 75.00 | 02/08 | 60955 | 813004292434450 | 150.00 |
| 02/03 | 50689* | 813005692108891 | 176.14 | 02/09 | 60956 | 813004492667881 | 429.29 |
| 02/01 | 50690 | 813005092446236 | 150.00 | 02/09 | 60957 | 813004492305887 | 474.57 |
| 02/01 | 50693* | 813008592016350 | 389.32 | 02/09 | 60958 | 813008192205431 | 50.00 |
| 02/10 | 50694 | 813004692620366 | 425.00 | 02/17 | 60959 | 813009492896182 | 200.00 |
| 02/10 | 50695 | 813004692620365 | 425.00 | 02/16 | 60960 | 813009192223390 | 100.00 |
| 02/09 | 50696 | 813004492740871 | 16.00 | 02/16 | 60961 | 813005192357622 | 36.44 |
| 02/03 | 50698* | 813005592911137 | 235.00 | 02/18 | 60962 | 813005692756459 | 137.75 |
| 02/04 | 50699 | 813005792701646 | 215.00 | 02/17 | 60963 | 813005392715741 | 791.40 |
| 02/08 | 50700 | 813004292299709 | 55.00 | 02/16 | 60964 | 813009292062180 | 352.98 |
| 02/16 | 50701 | 813005192791425 | 115.52 | 02/16 | 60965 | 813005192443414 | 4.21 |
| 02/08 | 50703* | 813004292270559 | 188.77 | 02/16 | 60966 | 813009292062181 | 132.50 |
| 02/08 | 50705* | 813004292270689 | 150.00 | 02/19 | 60967 | 813009892252632 | 55.55 |
| 02/17 | 50706 | 813005592508695 | 75.00 | 02/22 | 60968 | 813008192193781 | 167.21 |
| 02/10 | 50707 | 813004692063026 | 495.86 | 02/18 | 60969 | 813009792177529 | 225.00 |
| 02/10 | 50709* | 813004692063915 | 275.00 | 02/22 | 60970 | 813006092484482 | 107.69 |
| 02/12 | 50710 | 813008892465715 | 104.70 | 02/23 | 60971 | 813004392359034 | 228.96 |
| 02/25 | 50713* | 813004692427220 | 16.00 | 02/22 | 60972 | 813006092070653 | 18.39 |
| 02/17 | 50714 | 813005592172858 | 275.00 | 02/22 | 60973 | 813004192313518 | 150.00 |

*continued on the next page*

# Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 02/23 | 60974 | 813004392310732 | 656.41 | 02/16 | 90610 | 813005392214736 | 150.00 |
| 02/25 | 60975 | 813009092934508 | 249.74 | 02/17 | 90611 | 813005492467168 | 304.25 |
| 02/24 | 60976 | 813004492853632 | 84.63 | 02/18 | 90612 | 813005692183453 | 75.61 |
| 02/26 | 60978* | 813009292548876 | 132.50 | 02/26 | 90614* | 813004792905561 | 300.00 |
| 02/29 | 60979 | 813004992893873 | 150.00 | 02/26 | 90616* | 813004792903855 | 150.00 |
| 02/26 | 60980 | 813004792904200 | 229.89 | 02/24 | 90617 | 813004492461244 | 472.65 |
| 02/29 | 60981 | 813005092833725 | 150.52 | 02/25 | 90618 | 813004692427280 | 12.00 |
| 02/02 | 70495* | 813005392836010 | 20.00 | 02/29 | 90619 | 813004992817014 | 103.47 |
| 02/16 | 70539* | 813008992479865 | 125.00 | 02/26 | 90621* | 813004792903413 | 327.19 |
| 02/03 | 70543* | 813005692108896 | 214.50 | 02/29 | 90622 | 813005092509535 | 325.00 |
| 02/16 | 70544 | 813005092447361 | 125.00 | 02/29 | 90623 | 813004992566936 | 150.00 |
| 02/01 | 70548* | 813008192780857 | 200.00 | 02/03 | 120703* | 813005692108894 | 176.14 |
| 02/05 | 70549 | 813009392175506 | 225.00 | 02/09 | 120706* | 813004492132540 | 50.00 |
| 02/08 | 70550 | 813004192890281 | 113.10 | 02/01 | 120712* | 813005092540288 | 25.98 |
| 02/08 | 70551 | 813009592684236 | 150.00 | 02/01 | 120713 | 813008592016349 | 440.88 |
| 02/11 | 70552 | 813002992782459 | 614.60 | 02/01 | 120714 | 813005092286766 | 21.60 |
| 02/19 | 70553 | 813005892317644 | 165.00 | 02/03 | 120716* | 813005692110810 | 156.00 |
| 02/17 | 70554 | 813009592143766 | 350.00 | 02/04 | 120717 | 813005792700294 | 133.92 |
| 02/25 | 70555 | 813004592789712 | 90.09 | 02/03 | 120718 | 813005592438276 | 15.94 |
| 02/29 | 70556 | 813005092580530 | 209.52 | 02/04 | 120719 | 813005792216708 | 149.75 |
| 02/23 | 70558* | 813008692165588 | 275.00 | 02/16 | 120720 | 813005292611060 | 169.97 |
| 02/22 | 70559 | 813008492346798 | 250.00 | 02/05 | 120721 | 813005992871027 | 75.00 |
| 02/25 | 70560 | 813003992641080 | 329.00 | 02/08 | 120722 | 813004192184169 | 24.78 |
| 02/29 | 70561 | 813009692762459 | 321.75 | 02/18 | 120723 | 813005792205790 | 645.00 |
| 02/29 | 70562 | 813009592815183 | 300.00 | 02/11 | 120724 | 813004792415507 | 17.00 |
| 02/18 | 90590* | 813005692204635 | 121.43 | 02/10 | 120725 | 813004692063029 | 15.98 |
| 02/03 | 90592* | 813005692335951 | 75.00 | 02/11 | 120726 | 813004792595323 | 156.70 |
| 02/01 | 90593 | 813005092367146 | 320.40 | 02/11 | 120727 | 813008692218260 | 160.13 |
| 02/01 | 90595* | 813008592016355 | 364.50 | 02/18 | 120728 | 813005792225396 | 479.25 |
| 02/01 | 90596 | 813008592016356 | 359.64 | 02/19 | 120729 | 813005892471613 | 75.00 |
| 02/01 | 90597 | 813008592016348 | 878.04 | 02/16 | 120730 | 813005192746840 | 7.78 |
| 02/01 | 90598 | 813005092341906 | 150.00 | 02/16 | 120731 | 813005192442175 | 60.00 |
| 02/23 | 90600* | 813004392479597 | 344.00 | 02/16 | 120732 | 813005192746841 | 27.46 |
| 02/05 | 90601 | 813005892666539 | 559.65 | 02/26 | 120733 | 813004892364952 | 100.00 |
| 02/08 | 90603* | 813004192396170 | 114.48 | 02/18 | 120734 | 813005692440550 | 107.15 |
| 02/08 | 90604 | 813004192241390 | 150.00 | 02/24 | 120736* | 813008892515773 | 58.67 |
| 02/10 | 90605 | 813004592841298 | 254.40 | 02/19 | 120737 | 813008092396198 | 440.88 |
| 02/11 | 90606 | 813004792415508 | 12.00 | 02/22 | 120738 | 813005992142559 | 34.95 |
| 02/17 | 90607 | 813005492880451 | 192.43 | 02/26 | 120739 | 813004792905562 | 75.00 |
| 02/23 | 90608 | 813004392747022 | 75.00 | 02/22 | 120740 | 813005992171372 | 14.16 |
| 02/19 | 90609 | 813005892471612 | 575.00 | 02/25 | 120741 | 813004692427221 | 17.00 |

*continued on the next page*

Page 8 of 18

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 02/25 | 120742 | 813004592935121 | 142.25 | 02/08 | 170614* | 813009692082957 | 111.39 |
| 02/29 | 120743 | 813004992764756 | 233.33 | 02/08 | 170637* | 813004192710359 | 25.00 |
| 02/29 | 120745* | 813004992761196 | 400.00 | 02/03 | 170711* | 813008892724857 | 46.64 |
| 02/29 | 120746 | 813005092509359 | 75.00 | 02/03 | 170727* | 813008892724811 | 46.64 |
| 02/26 | 120747 | 813004792360884 | 105.99 | 02/01 | 170731* | 813008392671955 | 598.24 |
| 02/26 | 120748 | 813004792360588 | 36.28 | 02/01 | 170732 | 813005092663244 | 104.70 |
| 02/29 | 120749 | 813004892609485 | 8.48 | 02/01 | 170733 | 813005192482131 | 668.30 |
| 02/29 | 120750 | 813004992763906 | 99.34 | 02/01 | 170734 | 813005192066714 | 803.50 |
| 02/29 | 120751 | 813004892610340 | 33.58 | 02/01 | 170735 | 813005092729654 | 130.00 |
| 02/19 | 140694* | 813005892182515 | 24.82 | 02/02 | 170736 | 813008692688947 | 230.33 |
| 02/03 | 140742* | 813005692108892 | 176.14 | 02/05 | 170737 | 813009292899969 | 91.97 |
| 02/08 | 140743 | 813004192895502 | 197.12 | 02/04 | 170738 | 813005792219748 | 121.35 |
| 02/01 | 140744 | 813008192606517 | 150.00 | 02/08 | 170739 | 813004192180492 | 75.00 |
| 02/02 | 140745 | 813005392584033 | 445.00 | 02/10 | 170740 | 813004592517495 | 61.53 |
| 02/04 | 140746 | 813005792441973 | 109.00 | 02/17 | 170741 | 813002392060890 | 103.50 |
| 02/24 | 140747 | 813004492621964 | 1,500.00 | 02/08 | 170742 | 813002212429299 | 75.00 |
| 02/02 | 140748 | 813008792034071 | 484.55 | 02/08 | 170743 | 813004192936899 | 463.51 |
| 02/02 | 140749 | 813005492110337 | 186.95 | 02/08 | 170744 | 813004292402872 | 624.48 |
| 02/10 | 140750 | 813008392752055 | 151.87 | 02/08 | 170745 | 813004192618479 | 104.70 |
| 02/08 | 140752* | 813009592826057 | 150.00 | 02/09 | 170746 | 813004492060689 | 327.85 |
| 02/22 | 140753 | 813006092734230 | 87.57 | 02/10 | 170747 | 813004692591824 | 169.30 |
| 02/19 | 140754 | 813005892317642 | 165.00 | 02/19 | 170748 | 813009892512000 | 46.64 |
| 02/11 | 140755 | 813008592633651 | 254.95 | 02/16 | 170749 | 813005292071280 | 418.04 |
| 02/11 | 140756 | 813004892080502 | 696.00 | 02/12 | 170750 | 813008792638725 | 1,279.31 |
| 02/16 | 140757 | 813009292511794 | 340.25 | 02/12 | 170751 | 813002112383715 | 75.00 |
| 02/16 | 140758 | 813009292512133 | 678.60 | 02/17 | 170752 | 813005592308198 | 23.90 |
| 02/16 | 140759 | 813005392214028 | 201.25 | 02/16 | 170753 | 813005292252321 | 168.90 |
| 02/16 | 140760 | 813009292512056 | 45.00 | 02/19 | 170754 | 813005942768884 | 204.15 |
| 02/29 | 140761 | 813009692588568 | 125.00 | 02/17 | 170755 | 813009492751264 | 43.58 |
| 02/26 | 140762 | 813004792543585 | 101.97 | 02/19 | 170756 | 813005892356420 | 135.00 |
| 02/23 | 140763 | 813004392287175 | 110.00 | 02/22 | 170757 | 813006092031517 | 130.00 |
| 02/22 | 140764 | 813008192870410 | 150.00 | 02/19 | 170758 | 813002112751519 | 75.00 |
| 02/22 | 140765 | 813005992218408 | 130.00 | 02/22 | 170760* | 813004192257138 | 16.60 |
| 02/26 | 140766 | 813009292555101 | 286.88 | 02/22 | 170761 | 813060092498550 | 380.00 |
| 02/24 | 140767 | 813008992241162 | 541.61 | 02/22 | 170762 | 813008392719006 | 561.67 |
| 02/25 | 140768 | 813009092518395 | 255.08 | 02/22 | 170763 | 813008392383963 | 180.91 |
| 02/26 | 140769 | 813009292554715 | 182.85 | 02/23 | 170764 | 813004292747148 | 303.00 |
| 02/29 | 140771* | 813009592292228 | 150.00 | 02/24 | 170768* | 813004592121687 | 19.00 |

*continued on the next page*

# Checks - continued

| Date | Check # | Bank reference | Amount | | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|---|------|---------|----------------|--------|
| 02/29 | 170771* | 813009592415702 | 75.00 | | 02/10 | 180930 | 813005642010976 | 1,634.68 |
| 02/29 | 170772 | 813005092246088 | 298.60 | | 02/11 | 180931 | 813008492808246 | 168.19 |
| 02/29 | 170773 | 813005092695854 | 58.36 | | 02/17 | 180932 | 813005592095533 | 200.00 |
| 02/08 | 180908* | 813009692910014 | 213.20 | | 02/17 | 180933 | 813000252171005 | 150.00 |
| 02/03 | 180910* | 813008992191484 | 139.60 | | 02/22 | 180934 | 813008392489329 | 150.00 |
| 02/10 | 180915* | 813004692422337 | 200.00 | | 02/25 | 180935 | 813004592933761 | 960.00 |
| 02/01 | 180916 | 813008292262909 | 495.00 | | 02/19 | 180936 | 813005892188220 | 300.00 |
| 02/01 | 180917 | 813002452599796 | 150.00 | | 02/24 | 180937 | 813008892613972 | 139.60 |
| 02/02 | 180918 | 813006942766180 | 150.00 | | 02/16 | 180938 | 813005842202191 | 384.92 |
| 02/16 | 180919 | 813009292239000 | 104.70 | | 02/17 | 180939 | 813007642348376 | 1,503.75 |
| 02/01 | 180920 | 813008142977544 | 490.83 | | 02/17 | 180940 | 813009492737779 | 191.56 |
| 02/02 | 180921 | 813006442853737 | 1,596.31 | | 02/22 | 180941 | 813008392164130 | 24.38 |
| 02/04 | 180922 | 813009092549171 | 168.19 | | 02/24 | 180942 | 813004492921199 | 200.00 |
| 02/04 | 180923 | 813005792397999 | 161.68 | | 02/22 | 180943 | 813006042923632 | 63.96 |
| 02/08 | 180924 | 813009692924731 | 24.38 | | 02/22 | 180944 | 813007842191236 | 390.38 |
| 02/05 | 180925 | 813007142153347 | 415.28 | | 02/29 | 180949* | 813004992902147 | 90.00 |
| 02/09 | 180926 | 813004492379682 | 70.01 | | 02/24 | 180950 | 813006142964314 | 1,931.81 |
| 02/10 | 180927 | 813004692422338 | 200.00 | | 02/25 | 180951 | 813008992709338 | 168.19 |
| 02/18 | 180928 | 813009792040489 | 69.80 | | 02/22 | 180952 | 813008892438521 | 120.00 |
| 02/16 | 180929 | 813005292266113 | 350.00 | | 02/29 | 180954* | 813008042774377 | 330.70 |

|  |  |
|---|---|
| **Total checks** | **-$120,086.75** |
| **Total # of checks** | **432** |

*  *There is a gap in sequential check numbers*

# Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 02/11/16 | CHECK ORDER00172 DES:FEE       ID:02HX1787  INDN:LUBE HOLDINGS INC<br>CO ID:0000000172 PPD<br>PMT INFO: PRODUCT(S): 94.52      S&H: 10.20    VA TAX: 6.28 | -111.00 |

| | |
|---|---|
| **Total service fees** | **-$111.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

 To help you BALANCE YOUR CHECKING ACCOUNT,  print a copy of the "How to Balance Your Bank of America Merrill Lynch Account" page by visiting CashPro® University at cashproonline.bankofamerica.com.



**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📶 Customer service: 1.888.400.9009

📧 bankofamerica.com

📧 Bank of America, N.A.
P.O. Box 4899
Atlanta, GA 30302-4899

LUBE HOLDINGS INC
ACH REINHART CREDIT ACCOUNT
101 CHESTNUT AVE
SHARON, PA  16146-1751

# Your Full Analysis Business Checking

for February 1, 2016 to February 29, 2016

Account number: ████ 6775

**LUBE HOLDINGS INC     ACH REINHART CREDIT ACCOUNT**

## Account summary

| | |
|---|---:|
| Beginning balance on February 1, 2016 | $0.00 |
| Deposits and other credits | 632,252.65 |
| Withdrawals and other debits | -632,252.65 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on February 29, 2016** | **$0.00** |

# of deposits/credits: 19

# of withdrawals/debits: 110

# of days in cycle: 29

Average ledger balance: $0.00

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

LUBE HOLDINGS INC   |   Account #          6775   |   February 1, 2016 to February 29, 2016

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/01/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002012015334 | 25,664.60 |
| 02/02/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002022011216 | 68,957.93 |
| 02/03/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002032009236 | 6,811.22 |
| 02/04/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002042009190 | 305.68 |
| 02/05/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002052009337 | 40,111.01 |
| 02/08/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002082014774 | 15,828.52 |
| 02/09/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002092011271 | 76,193.60 |
| 02/10/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002102008847 | 5,735.42 |
| 02/11/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002112009271 | 94.99 |
| 02/12/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002122009362 | 37,832.33 |
| 02/16/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002162018829 | 71,175.73 |
| 02/17/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002172012071 | 8,923.46 |
| 02/19/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002192008919 | 38,493.74 |
| 02/22/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002222014813 | 17,461.78 |
| 02/23/16 | TFR TRANSFER CREDIT CUR TRSF FR | | 906002232010732 | 101,215.69 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/24/16 | TFR TRANSFER CREDIT CUR TRSF FR ████████████████ | | 906002242008601 | 7,721.29 |
| 02/25/16 | TFR TRANSFER CREDIT CUR TRSF FR ████████████████ | | 906002252009073 | 28.32 |
| 02/26/16 | TFR TRANSFER CREDIT CUR TRSF FR ████████████████ | | 906002262009437 | 81,138.71 |
| 02/29/16 | TFR TRANSFER CREDIT CUR TRSF FR ████████████████ | | 906002292015615 | 28,558.63 |

**Total deposits and other credits**                                          **$632,252.65**

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/01/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506- ████████ INDN:QUAKER STEAK-WHEELING   CO ID:████████ CCD | | 902329014299837 | -14,278.88 |
| 02/01/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506- 50660571 INDN:QUAKER STEAK-BOARDMAN   CO ID:████████ CCD | | 902329014299831 | -6,286.18 |
| 02/01/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506- 50660580 INDN:QUAKER STEAK-WARREN DI  CO ID:████████ CCD | | 902329014299836 | -5,097.51 |
| 02/01/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506- 50660572 INDN:QUAKER STEAK-HARRISON   CO ID:████████ CCD | | 902329014299832 | -0.60 |
| 02/01/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506- 50660575 INDN:QUAKER STEAK-NEWPORT D  CO ID:████████ CCD | | 902329014299833 | -0.60 |
| 02/01/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506- 50660579 INDN:QUAKER STEAK-VERMIL DI  CO ID:████████ CCD | | 902329014299835 | -0.60 |
| 02/01/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506- ████████ INDN:QUAKER STEAK-VALLEYVW   CO ID:████████ CCD | | 902329014299834 | -0.23 |
| 02/02/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506- ████████ INDN:QUAKER STEAK-VALLEYVW   CO ID:████████ CCD | | 902332018588165 | -11,854.63 |
| 02/02/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506- ████████ INDN:QUAKER STEAK-WHEELING   CO ID:████████ CCD | | 902332018588167 | -10,342.13 |
| 02/02/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506- 50660577 INDN:QUAKER STEAK-SHEFFLD D  CO ID:████████ CCD | | 902332018588164 | -8,718.38 |
| 02/02/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506- 50660575 INDN:QUAKER STEAK-NEWPORT D  CO ID:████████ CCD | | 902332018588162 | -7,368.04 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/02/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660574  INDN:QUAKER STEAK-MEDINA DI  CO ID████ CCD | | 902332018588161 | -6,964.92 |
| 02/02/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660576  INDN:QUAKER STEAK-SHARON DI  CO ID████ CCD | | 902332018588163 | -5,653.27 |
| 02/02/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660571  INDN:QUAKER STEAK-BOARDMAN  CO ID████ CCD | | 902332018588158 | -5,402.20 |
| 02/02/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660573  INDN:QUAKER STEAK-LAKEWOOD  CO ID████ CCD | | 902332018588160 | -4,998.91 |
| 02/02/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660579  INDN:QUAKER STEAK-VERMIL DI  CO ID████ CCD | | 902332018588166 | -4,059.71 |
| 02/02/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660572  INDN:QUAKER STEAK-HARRISON  CO ID████ CCD | | 902332018588159 | -3,595.74 |
| 02/03/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660580  INDN:QUAKER STEAK-WARREN DI  CO ID████ CCD | | 902333012391400 | -6,811.22 |
| 02/04/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-████  INDN:QUAKER STEAK-WHEELING  CO ID████ CCD | | 902335008282152 | -192.54 |
| 02/04/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660580  INDN:QUAKER STEAK-WARREN DI  CO ID████ CCD | | 902335008282151 | -113.14 |
| 02/05/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-████  INDN:QUAKER STEAK-VALLEYVW  CO ID████ CCD | | 902336008839719 | -9,173.89 |
| 02/05/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660577  INDN:QUAKER STEAK-SHEFFLD D  CO ID████ CCD | | 902336008839718 | -6,363.79 |
| 02/05/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660576  INDN:QUAKER STEAK-SHARON DI  CO ID████ CCD | | 902336008839717 | -5,342.97 |
| 02/05/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660575  INDN:QUAKER STEAK-NEWPORT D  CO ID████ CCD | | 902336008839716 | -4,969.29 |
| 02/05/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660572  INDN:QUAKER STEAK-HARRISON  CO ID████ CCD | | 902336008839713 | -3,921.61 |
| 02/05/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660573  INDN:QUAKER STEAK-LAKEWOOD  CO ID████ CCD | | 902336008839714 | -3,742.48 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/05/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660574 INDN:QUAKER STEAK-MEDINA DI CO ID:████ CCD | | 902336008839715 | -3,514.61 |
| 02/05/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660579 INDN:QUAKER STEAK-VERMIL DI CO ID:████ CCD | | 902336008839720 | -3,082.37 |
| 02/08/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660580 INDN:QUAKER STEAK-WARREN DI CO ID:████ CCD | | 902336016430307 | -6,928.23 |
| 02/08/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-██ INDN:QUAKER STEAK-WHEELING CO ID:████ CCD | | 902336016430308 | -4,634.66 |
| 02/08/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660571 INDN:QUAKER STEAK-BOARDMAN CO ID:████ CCD | | 902336016430306 | -4,265.63 |
| 02/09/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-██ INDN:QUAKER STEAK-WHEELING CO ID:████ CCD | | 902340000967646 | -13,984.29 |
| 02/09/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-██ INDN:QUAKER STEAK-VALLEYVW CO ID:████ CCD | | 902340000967644 | -13,725.29 |
| 02/09/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660577 INDN:QUAKER STEAK-SHEFFLD D CO ID:████ CCD | | 902340000967643 | -9,409.46 |
| 02/09/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660574 INDN:QUAKER STEAK-MEDINA DI CO ID:████ CCD | | 902340000967640 | -7,323.42 |
| 02/09/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660575 INDN:QUAKER STEAK-NEWPORT D CO ID:████ CCD | | 902340000967641 | -6,809.24 |
| 02/09/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660576 INDN:QUAKER STEAK-SHARON DI CO ID:████ CCD | | 902340000967642 | -6,745.90 |
| 02/09/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660572 INDN:QUAKER STEAK-HARRISON CO ID:████ CCD | | 902340000967638 | -6,029.13 |
| 02/09/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660571 INDN:QUAKER STEAK-BOARDMAN CO ID:████ CCD | | 902340000967637 | -5,530.98 |
| 02/09/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660573 INDN:QUAKER STEAK-LAKEWOOD CO ID:████ CCD | | 902340000967639 | -3,729.46 |
| 02/09/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660579 INDN:QUAKER STEAK-VERMIL DI CO ID:████ CCD | | 902340000967645 | -2,906.43 |
| 02/10/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660580 INDN:QUAKER STEAK-WARREN DI CO ID:████ CCD | | 902341001958136 | -5,735.42 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/11/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>████ INDN:QUAKER STEAK-WHEELING   CO<br>ID:████ CCD | | 902342006006375 | -94.99 |
| 02/12/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660577  INDN:QUAKER STEAK-SHEFFLD D  CO<br>ID:████ INDN | | 902343008153997 | -8,157.91 |
| 02/12/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>████ INDN:QUAKER STEAK-VALLEYVW   CO<br>ID:████ CCD | | 902343008153998 | -7,818.01 |
| 02/12/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660575  INDN:QUAKER STEAK-NEWPORT D  CO<br>ID:████ CCD | | 902343008153995 | -4,917.84 |
| 02/12/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660576  INDN:QUAKER STEAK-SHARON DI  CO<br>ID:████ CCD | | 902343008153996 | -4,835.75 |
| 02/12/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660573  INDN:QUAKER STEAK-LAKEWOOD   CO<br>ID:████ CCD | | 902343008153993 | -4,222.36 |
| 02/12/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660572  INDN:QUAKER STEAK-HARRISON   CO<br>ID:████ CCD | | 902343008153992 | -3,636.96 |
| 02/12/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660574  INDN:QUAKER STEAK-MEDINA DI  CO<br>ID:████ CCD | | 902343008153994 | -3,059.75 |
| 02/12/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660579  INDN:QUAKER STEAK-VERMIL DI  CO<br>ID:████ CCD | | 902343008153999 | -1,183.75 |
| 02/16/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>████ INDN:QUAKER STEAK-VALLEYVW   CO<br>ID:████ CCD | | 902347014923714 | -10,278.38 |
| 02/16/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660580  INDN:QUAKER STEAK-WARREN DI  CO<br>ID:████ CCD | | 902343015689235 | -7,598.27 |
| 02/16/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>████ INDN:QUAKER STEAK-WHEELING   CO<br>ID:████ CCD | | 902343015689236 | -6,635.03 |
| 02/16/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660571  INDN:QUAKER STEAK-BOARDMAN   CO<br>ID:████ CCD | | 902347014923708 | -6,367.49 |
| 02/16/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660577  INDN:QUAKER STEAK-SHEFFLD D  CO<br>ID:████ CCD | | 902347014923713 | -6,118.41 |
| 02/16/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-<br>50660576  INDN:QUAKER STEAK-SHARON DI  CO<br>ID:████ CCD | | 902347014923712 | -5,869.74 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/16/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660574 INDN:QUAKER STEAK-MEDINA DI CO ID:███████ CCD | | 902347014923711 | -5,840.22 |
| 02/16/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660573 INDN:QUAKER STEAK-LAKEWOOD CO ID:███████ CCD | | 902347014923710 | -4,880.10 |
| 02/16/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660579 INDN:QUAKER STEAK-VERMIL DI CO ID:███████ CCD | | 902347014923715 | -4,741.20 |
| 02/16/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660571 INDN:QUAKER STEAK-BOARDMAN CO ID:███████ CCD | | 902343015689234 | -3,931.71 |
| 02/16/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660572 INDN:QUAKER STEAK-HARRISON CO ID:███████ CCD | | 902347014923709 | -3,808.65 |
| 02/16/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-████████ INDN:QUAKER STEAK-WHEELING CO ID:███████ CCD | | 902347014923716 | -2,948.95 |
| 02/16/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50667335 INDN:QUAKER STEAK- LAKEWOOD CO ID:███████ CCD | | 902343015689241 | -648.00 |
| 02/16/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50667301 INDN:QUAKER STEAK SHEFFIELD CO ID:███████ CCD | | 902343015689239 | -415.37 |
| 02/16/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50667245 INDN:QUAKER STEAK-VALLEY VI CO ID:███████ CCD | | 902343015689237 | -340.20 |
| 02/16/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50667260 INDN:QUAKER STEAK - VERMILL CO ID:███████ CCD | | 902343015689238 | -325.59 |
| 02/16/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50667376 INDN:QUAKER STEAK-WARREN CO CO ID:███████ CCD | | 902343015689242 | -314.91 |
| 02/16/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50667321 INDN:QUAKER STEAK - WHEELIN CO ID:███████ CCD | | 902343015689240 | -113.51 |
| 02/17/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660580 INDN:QUAKER STEAK-WARREN DI CO ID:███████ CCD | | 902348008008356 | -5,868.21 |
| 02/17/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660575 INDN:QUAKER STEAK-NEWPORT D CO ID:███████ CCD | | 902348008008355 | -3,020.34 |
| 02/17/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-████████ INDN:QUAKER STEAK-WHEELING CO ID:███████ CCD | | 902348008008357 | -34.91 |
| 02/19/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660577 INDN:QUAKER STEAK-SHEFFLD D CO ID:███████ CCD | | 902350002063664 | -8,964.50 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/19/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506- ████ INDN:QUAKER STEAK-VALLEYVW  CO ID:████ CCD | | 902350002063665 | -8,174.80 |
| 02/19/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660575  INDN:QUAKER STEAK-NEWPORT D  CO ID:████ CCD | | 902350002063662 | -5,921.48 |
| 02/19/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660576  INDN:QUAKER STEAK-SHARON DI  CO ID:████ CCD | | 902350002063663 | -5,261.64 |
| 02/19/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660574  INDN:QUAKER STEAK-MEDINA DI  CO ID:████ CCD | | 902350002063661 | -3,789.01 |
| 02/19/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660572  INDN:QUAKER STEAK-HARRISON   CO ID:████ CCD | | 902350002063659 | -3,029.33 |
| 02/19/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660573  INDN:QUAKER STEAK-LAKEWOOD   CO ID:████ CCD | | 902350002063660 | -2,795.66 |
| 02/19/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660579  INDN:QUAKER STEAK-VERMIL DI  CO ID:████ CCD | | 902350002063666 | -557.32 |
| 02/22/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660580  INDN:QUAKER STEAK-WARREN DI  CO ID:████ CCD | | 902350009384218 | -6,870.27 |
| 02/22/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506- ████ INDN:QUAKER STEAK-WHEELING   CO ID:████ CCD | | 902350009384219 | -5,649.01 |
| 02/22/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660571  INDN:QUAKER STEAK-BOARDMAN   CO ID:████ CCD | | 902350009384217 | -4,942.50 |
| 02/23/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506- ████ INDN:QUAKER STEAK-VALLEYVW   CO ID:████ CCD | | 902354003694991 | -19,567.97 |
| 02/23/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660577  INDN:QUAKER STEAK-SHEFFLD D  CO ID:████ CCD | | 902354003694990 | -12,443.14 |
| 02/23/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506- ████ INDN:QUAKER STEAK-WHEELING   CO ID:████ CCD | | 902354003694994 | -11,946.47 |
| 02/23/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660571  INDN:QUAKER STEAK-BOARDMAN   CO ID:████ CCD | | 902354003694984 | -9,993.91 |
| 02/23/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660575  INDN:QUAKER STEAK-NEWPORT D  CO ID:████ CCD | | 902354003694988 | -9,370.78 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/23/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660574_INDN:QUAKER STEAK-MEDINA DI  CO ID███████ CCD | | 902354003694987 | -9,246.36 |
| 02/23/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660573_INDN:QUAKER STEAK-LAKEWOOD   CO ID███████ CCD | | 902354003694986 | -8,904.30 |
| 02/23/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660576_INDN:QUAKER STEAK-SHARON DI  CO ID███████ CCD | | 902354003694989 | -8,317.69 |
| 02/23/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660579_INDN:QUAKER STEAK-VERMIL DI  CO ID███████ CCD | | 902354003694992 | -6,379.38 |
| 02/23/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660572_INDN:QUAKER STEAK-HARRISON   CO ID███████ CCD | | 902354003694985 | -5,041.45 |
| 02/23/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660580_INDN:QUAKER STEAK-WARREN DI  CO ID███████ CCD | | 902354003694993 | -4.24 |
| 02/24/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660580_INDN:QUAKER STEAK-WARREN DI  CO ID███████ CCD | | 902354012196798 | -7,706.70 |
| 02/24/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660576_INDN:QUAKER STEAK-SHARON DI  CO ID███████ CCD | | 902354012196797 | -14.59 |
| 02/25/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660575_INDN:QUAKER STEAK-NEWPORT D  CO ID███████ CCD | | 902355015080884 | -28.32 |
| 02/26/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-███████ INDN:QUAKER STEAK-VALLEYVW   CO ID███████ CCD | | 902357008951003 | -15,234.48 |
| 02/26/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660577_INDN:QUAKER STEAK-SHEFFLD D  CO ID███████ CCD | | 902357008951002 | -13,464.24 |
| 02/26/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660576_INDN:QUAKER STEAK-SHARON DI  CO ID███████ CCD | | 902357008951001 | -12,388.06 |
| 02/26/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660575_INDN:QUAKER STEAK-NEWPORT D  CO ID███████ CCD | | 902357008951000 | -10,245.88 |
| 02/26/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660572_INDN:QUAKER STEAK-HARRISON    CO ID███████ CCD | | 902357008950997 | -9,416.82 |
| 02/26/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660573_INDN:QUAKER STEAK-LAKEWOOD   CO ID███████ CCD | | 902357008950998 | -8,182.12 |
| 02/26/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660574_INDN:QUAKER STEAK-MEDINA DI  CO ID███████ CCD | | 902357008950999 | -6,185.94 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/26/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660579  INDN:QUAKER STEAK-VERMIL DI  CO ID:▮▮▮▮ CCD | | 902357008951004 | -6,021.17 |
| 02/29/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660571  INDN:QUAKER STEAK-BOARDMAN   CO ID:▮▮▮▮ CCD | | 902357018235986 | -9,672.17 |
| 02/29/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660580  INDN:QUAKER STEAK-WARREN DI  CO ID:▮▮▮▮ CCD | | 902357018235989 | -8,684.83 |
| 02/29/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-▮▮▮▮  INDN:QUAKER STEAK-WHEELING    CO ID:▮▮▮▮ CCD | | 902357018235990 | -8,591.32 |
| 02/29/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660575  INDN:QUAKER STEAK-NEWPORT D  CO ID:▮▮▮▮ CCD | | 902357018235987 | -931.76 |
| 02/29/16 | RFS - Pittsburgh DES:AR PAYMENT ID:0506-50660577  INDN:QUAKER STEAK-SHEFFLD D  CO ID:▮▮▮▮ CCD | | 902357018235988 | -678.55 |

**Total withdrawals and other debits**                                          **-$632,252.65**

 To help you BALANCE YOUR CHECKING ACCOUNT,  print a copy of the "How to Balance Your Bank of America Merrill Lynch Account" page by visiting CashPro® University at cashproonline.bankofamerica.com.

This page intentionally left blank

Page 1
Primary Account Number: ████ 4239
Statement Period: Jan 30, 2016
thru
Feb 29, 2016

29-0

LUBE HOLDINGS, INC
QSL GIANT EAGLE GIFT CARD ACCT
101 CHESTNUT AVE
SHARON PA 16146-1751

 Telephone Banking
call (800) 817-8787

 First National Bank
4140 E. State Street
Hermitage, PA. 16148

 Visit us at www.fnb-online.com

 For customer service or current
rates call: (800) 555-5455

| FREE SMALL BUSINESS CHECKING ████ 4239 |
|---|

| | | |
|---|---|---|
| Balance Last Statement 01-29-16 | | 1,771.95 |
| 0 | Credits and Deposits | 0.00 |
| 0 | Debits and Withdrawals | 0.00 |
| Balance This Statement 02-29-16 | | 1,771.95 |
| | | |
| Minimum Balance | | 1,771.95 |
| Average Ledger Balance | | 1,771.95 |

# RECONCILEMENT OF YOUR CHECKING / SAVINGS ACCOUNT

The reconcilement of this statement with your records is essential. Any error must be reported as soon as possible.

| CHECKS AND WITHDRAWALS OUTSTANDING | |
|---|---|
| Date or Check Number | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Checks and Withdrawals Outstanding | |

## TO VERIFY YOUR CHECKBOOK BALANCE FOLLOW THESE SIMPLE STEPS:

**❶** COMPARE transactions shown on this statement with entries in your checkbook. Mark those paid or credited on this statement in your checkbook ( ✓ ).

**❷** COMPARE the check numbers listed on this statement with the entries in your checkbook and mark those paid ( ✓ ).

**❸** LIST AND TOTAL all checks and other withdrawals that remain outstanding including those from previous statements in the space to the left.

**❹** ENTER into your checkbook and adjust the balance by adding interest credited, pre-authorized deposits or other credit (+) transactions shown on the front of this statement which are not in your checkbook.

**❺** ENTER into your checkbook and adjust the balance by subtracting service fees, pre-authorized payments and other debit (-) transactions shown on the front of this statement which are not in your checkbook.

**❻** ENTER "Balance This Statement" from the front of this statement.     $ _____

**❼** ADD deposits made after "Period Ending Date" of this statement.     (+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

TOTAL     $ _____

**❽** SUBTRACT "Total Checks and Withdrawals Outstanding"     (-) $ _____

Your checkbook should show this balance.     $ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call us at the telephone number or write to us at the address which appears on the front of this statement, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. Contact us as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

a) Tell us your name and account number.

b) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

c) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## HOW TO CONFIRM PRE-AUTHORIZED DEPOSITS

If you have arranged to have pre-authorized deposits made to your account at least once every 60 days from the same person or company, and the person or company making the deposit isn't going to tell you every time they send us the money, you may call us at the telephone number which appears on the front of this statement to find out whether or not the deposit has been made.

Para servicio en Español, por favor llame al 800-555-5455.

```
        QUAKER STEAK AND WINGS INC
        101 CHESTNUT ST
        SHARON PA 16146-1751
```

```
                    NEW! ATM and POS Limits:
(ATM) Changing from $200 to $500; (Point of Sale) Changing from $500 to $2,000;
(Custom Limits) Adjustments made; (Second Chance and Business Debit) No Change.
```

---

```
                A C C O U N T    S U M M A R I E S
Account Number    Type of Account              Current Balance    Enclosures
@XXXXXXXXXXXXXX@   BUSINESS CHECKING                   1,112.34
                      CHECKING ACCOUNTS
```

```
Account Title:          QUAKER STEAK AND WINGS INC
```

```
  For your added security, foreign transactions will not be processed.  If you
  will be traveling to a foreign country, including Canada, please call the ATM
  Dept. and we will flag your card to process foreign transactions during your
  time out of the country.
```

```
BUSINESS CHECKING                        Number of Enclosures            0
Account Number       @XXXXXXXXXXXXXX@    Statement Dates  2/01/16 thru  2/29/16
Previous Balance              622.34     Days in the statement period       29
  10 Deposits/Credits         800.00     Average Ledger                 796.82
   1 Checks/Debits             300.00     Average Collected              796.82
Service Charge                 10.00
Interest Paid                    .00
Ending Balance              1,112.34
```

---

```
  2/29    Monthly Service Charge                    10.00
```

---

```
BUSINESS CHECKING                @XXXXXXXXXXXXXX@   (Continued)
TOTAL CREDITS AND DEBITS
Date      Description                        Amount
  2/01    0131 FUND  SWITCH COMMERCE          120.00
          PPD
  2/01    Transf to BDM Petty Cash chkg       300.00-
          Confirmation number  201160239
  2/08    0207 FUND  SWITCH COMMERCE          240.00
          PPD
  2/09    0208 FUND  SWITCH COMMERCE           20.00
          PPD
  2/10    0209 FUND  SWITCH COMMERCE          100.00
          PPD
  2/16    0214 FUND  SWITCH COMMERCE           20.00
          PPD
  2/18    0217 FUND  SWITCH COMMERCE           40.00
          PPD
  2/22    0220 FUND  SWITCH COMMERCE           60.00
          PPD
  2/22    0219 FUND  SWITCH COMMERCE          100.00
          PPD
  2/24    0223 FUND  SWITCH COMMERCE           40.00
          PPD
  2/25    0224 FUND  SWITCH COMMERCE           60.00
          PPD
  2/29    Total Service Charges               10.00-
```

---

```
ENDING BALANCES
Date        Balance     Date        Balance     Date        Balance
  2/01       442.34      2/16        822.34      2/25       1,122.34
  2/08       682.34      2/18        862.34      2/29       1,112.34
  2/09       702.34      2/22      1,022.34
  2/10       802.34      2/24      1,062.34
```

```
        QUAKER STEAK AND WINGS INC
        PETTY CASH
        101 CHESTNUT ST
        SHARON PA 16146-1751
```

```
                        NEW! ATM and POS Limits:
(ATM) Changing from $200 to $500; (Point of Sale) Changing from $500 to $2,000;
(Custom Limits) Adjustments made; (Second Chance and Business Debit) No Change.
```

---

```
                    A C C O U N T    S U M M A R I E S
Account Number    Type of Account              Current Balance   Enclosures
@XXXXXXXXXXXXXX@   BUSINESS CHECKING                    149.30            1
```

```
                        CHECKING ACCOUNTS
```

```
  Account Title:          QUAKER STEAK AND WINGS INC
                          PETTY CASH
```

```
  For your added security, foreign transactions will not be processed.  If you
  will be traveling to a foreign country, including Canada, please call the ATM
  Dept. and we will flag your card to process foreign transactions during your
  time out of the country.
```

```
BUSINESS CHECKING                          Number of Enclosures              1
Account Number        @XXXXXXXXXXXXXX@     Statement Dates   2/01/16 thru 2/29/16
Previous Balance                 161.46    Days in the statement period      29
  1 Deposits/Credits             300.00    Average Ledger                162.69
  2 Checks/Debits                302.16    Average Collected             162.69
Service Charge                    10.00
Interest Paid                       .00
Ending Balance                   149.30
```

---

```
  2/29    Monthly Service Charge                      10.00
```

---

```
BUSINESS CHECKING               @XXXXXXXXXXXXXX@   (Continued)
TOTAL CREDITS AND DEBITS
Date       Description                        Amount
 2/01      Trsf from BDM Oper chkg              300.00
           Confirmation number  201160239
 2/10      Account Analysis Charge               10.95-
 2/29      Total Service Charges                 10.00-
_____

CHECKS
Date   Check No      Amount
 2/01    3662         291.21
* Indicates Previous Check Number(s) Missing
_____

ENDING BALANCES
Date          Balance     Date          Balance     Date          Balance
 2/01          170.25     2/10           159.30     2/29           149.30
```

 **Citizens Bank**


1-800-862-6200

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

USO48 BR148

QSL OF BUFFALO INC.
OPERATING ACCOUNT
6727 TRANSIT RD
WILLIAMSVILLE NY 14221-7224

---

## Commercial Checking

S U M M A R Y

Balance Calculation

| | |
|---|---|
| Previous Balance | 2,189.06 |
| Checks | .00 - |
| Debits | .00 - |
| Deposits & Credits | .00 + |
| Current Balance | 2,189.06 = |

You can waive the monthly maintenance fee of $25.00 by maintaining a monthly combined balance
of $35,000 or an average daily balance in your checking account of $10,000.

Your monthly combined balance used to qualify this statement period is: $2,189

Your average daily checking balance used to qualify this statement period is: $2,189

A Professionals First waiver is active on your account so monthly maintenance fees
are not currently being assessed.

Your next statement period will end on March 31, 2016.

T R A N S A C T I O N   D E T A I L S
No activity this statement period

---

QSL OF BUFFALO INC.
OPERATING ACCOUNT
Business Advisor Checking
███-893-2

Previous Balance
2,189.06

⊜ Current Balance
2,189.06

Member FDIC  🏠 Equal Housing Lender

## Checking Account Balance Worksheet

Before completing this worksheet, please be sure to adjust your checkbook register balance by
- Adding any interest earned
- Subtracting any fees or other charges

**1** Your current balance on this statement

$ _____ Current Balance

**2** List deposits which do not appear on this statement

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

(+) $ _____ Total of 2

**3** Subtotal by adding 1 and 2

(=) $ _____ Subtotal of 1 and 2

**4** List outstanding checks, transfers, debits, POS purchases or withdrawals that do not appear on this statement

| Date/ Check No. | Amount | Date/ Check No. | Amount |
|------|--------|------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

(−) $ _____ Total of 4

**5** Subtract 4 from 3. This should match your checkbook register balance

(=) $ _____ Total

## CUSTOMER SERVICE

If you have any questions regarding your account or discover an error, call the number shown on the front of your statement or write to us at the following address:

*Citizens Bank*
*Customer Service Center*
*P.O. Box 42001*
*Providence, RI 02940-2001*

**Deposit Accounts Are Non-Transferable**
Personal deposits accounts, such as CD's and savings accounts, cannot be transferred to another person or to a corporate entity.

**Loan Statements**

**BILLING RIGHTS SUMMARY**

**In Case of Errors or Questions about Your Bill**
If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at the address shown above as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

*Special Rule for Credit Card Purchases*
If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**ELECTRONIC TRANSFERS**

**In Case of Errors or Questions About Your Electronic Transfers**
(For Consumer Accounts Used Primarily For Personal, Family or Household Purposes)
Telephone us at the customer service number provided on Page 1 of this statement or write to us at the customer service address provided above as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number, if any.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error and, if possible, the date it appeared on your statement or receipt.
- It will be helpful to us if you also give us a telephone number at which you can be reached in case we need any further information.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

[For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.]

**FINANCE CHARGE CALCULATIONS FOR OVERDRAFT LINE OF CREDIT ACCOUNTS BASED ON AVERAGE DAILY BALANCE COMPUTATION METHOD**

*Calculating your Finance Charge*
We compute your finance charge by multiplying the Average Daily Balance of your account by the Daily Periodic Rate and then multiplying the result by the number of days in the billing cycle.

*Calculating your Average Daily Balance*
To get the average daily balance, we take the beginning balance of your account each day (which does not include any unpaid finance charges or fees), add any new Overdraft Line of Credit transactions as of the date of those transactions, and subtract any payments or credits. This gives us the daily balance. Then we add all the daily balances for the billing cycle together and divide the total by the number of days in the billing cycle. This gives us the average daily balance of your account.

*Negative Information*
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

*Change of Address*
Please call the number shown on the front of your statement to notify us of a change of address.

*Thank you for banking with Citizens Bank.*

Citizens Bank is a division of Citizens Bank, N.A.
Citizens Bank of Pennsylvania is a separate bank and not part of Citizens Bank, N.A.
CS#CPOT2015L_470556   Rev. 4/27/15

 **Citizens Bank**

1-800-862-6200

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

US102 BR148

QSL OF BUFFALO INC.
PETTY CASH
6727 TRANSIT RD
WILLIAMSVILLE NY 14221-7224


---

## Commercial Checking

SUMMARY

Balance Calculation

| | | |
|---|---:|---|
| Previous Balance | 699.12 | |
| Checks | .00 | - |
| Debits | .00 | - |
| Deposits & Credits | .00 | + |
| Current Balance | 699.12 | = |

You can waive the monthly maintenance fee of $25.00 by maintaining a monthly combined balance
of $35,000 or an average daily balance in your checking account of $10,000.

Your monthly combined balance used to qualify this statement period is: $699

Your average daily checking balance used to qualify this statement period is: $699

A Professionals First waiver is active on your account so monthly maintenance fees
are not currently being assessed.

Your next statement period will end on March 31, 2016.

QSL OF BUFFALO INC.
PETTY CASH
Business Advisor Checking
▉▉895-9

Previous Balance

699.12

⊜ Current Balance

699.12

TRANSACTION DETAILS

No activity this statement period

Member FDIC 🏠 Equal Housing Lender

**Checking Account Balance Worksheet**

Before completing this worksheet, please be sure
to adjust your checkbook register balance by
- Adding any interest earned
- Subtracting any fees or other charges

**1** Your current balance on this statement

$ _____
Current Balance

**2** List deposits which do not appear on
this statement

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

(+) $ _____
Total of 2

**3** Subtotal by adding 1 and 2

(=) $ _____
Subtotal of 1 and 2

**4** List outstanding checks, transfers, debits,
POS purchases or withdrawals that do not
appear on this statement

| Date/ Check No. | Amount | Date/ Check No. | Amount |
|-----------------|--------|-----------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

(−) $ _____
Total of 4

**5** Subtract 4 from 3. This should match your
checkbook register balance

(=) $ _____
Total

**CUSTOMER SERVICE**

If you have any questions regarding your account or discover an error, call the number shown on the front of your statement or write to us at the following address:

*Citizens Bank*
*Customer Service Center*
*P.O. Box 42001*
*Providence, RI 02940-2001*

**Deposit Accounts Are Non-Transferable**
Personal deposits accounts, such as CD's and savings accounts, cannot be transferred to another person or to a corporate entity.

**Loan Statements**

**BILLING RIGHTS SUMMARY**

**In Case of Errors or Questions about Your Bill**
If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at the address shown above as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

*Special Rule for Credit Card Purchases*
If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods and services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**ELECTRONIC TRANSFERS**

**In Case of Errors or Questions About Your Electronic Transfers**
(For Consumer Accounts Used Primarily For Personal, Family or Household Purposes)
Telephone us at the customer service number provided on Page 1 of this statement or write to us at the customer service address provided above as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number, if any.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error and, if possible, the date it appeared on your statement or receipt.
- It will be helpful to us if you also give us a telephone number at which you can be reached in case we need any further information.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

[For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.]

**FINANCE CHARGE CALCULATIONS FOR OVERDRAFT LINE OF CREDIT ACCOUNTS BASED ON AVERAGE DAILY BALANCE COMPUTATION METHOD**

*Calculating your Finance Charge*
We compute your finance charge by multiplying the Average Daily Balance of your account by the Daily Periodic Rate and then multiplying the result by the number of days in the billing cycle.

*Calculating your Average Daily Balance*
To get the average daily balance, we take the beginning balance of your account each day (which does not include any unpaid finance charges or fees), add any new Overdraft Line of Credit transactions as of the date of those transactions, and subtract any payments or credits. This gives us the daily balance. Then we add all the daily balances for the billing cycle together and divide the total by the number of days in the billing cycle. This gives us the average daily balance of your account.

**Negative Information**
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Change of Address**
Please call the number shown on the front of your statement to notify us of a change of address.

*Thank you for banking with Citizens Bank.*

Citizens Bank is a division of Citizens Bank, N.A.
Citizens Bank of Pennsylvania is a separate bank and not part of Citizens Bank, N.A.
CS#CPOT2015L_470556   Rev. 4/27/15

**Page 1**

Primary Account Number:    █ 7676
Statement Period:    Jan 30, 2016
thru
Feb 29, 2016

29-0

QUAKER STEAK & LUBE FRANCHISNG
101 CHESTNUT AVE
SHARON PA  16146-1751


Telephone Banking
call (800) 817-8787


First National Bank
4140 E. State Street
Hermitage, PA. 16148


Visit us at www.fnb-online.com


For customer service or current
rates call: (800) 555-5455

| BUSINESS ANALYSIS CHECKING | █ 7676 |
|---|---|

| | |
|---|---|
| Balance Last Statement  01-29-16 | 7,021.91 |
| 1   Credits and Deposits | 3,333.25 |
| 2   Debits and Withdrawals | 349.75 |
| Balance This Statement  02-29-16 | 10,005.41 |

| | |
|---|---|
| Minimum Balance | 7,021.91 |
| Average Ledger Balance | 9,887.90 |

**ACTIVITY SUMMARY**

| Date | Description | Debit (-) | Credit (+) | Balance |
|---|---|---|---|---|
| 02-03 | DEPOSIT | | 3,333.25 | 10,355.16 |
| 02-24 | AQUA UTIL PAYMT 01045741 756048 | 192.00 | | 10,163.16 |
| 02-29 | ANALYSIS CHARGE | 157.75 | | 10,005.41 |

## RECONCILEMENT OF YOUR CHECKING / SAVINGS ACCOUNT

The reconcilement of this statement with your records is essential. Any error must be reported as soon as possible.

| CHECKS AND WITHDRAWALS OUTSTANDING | |
|---|---|
| Date or Check Number | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Checks and Withdrawals Outstanding | |

### TO VERIFY YOUR CHECKBOOK BALANCE FOLLOW THESE SIMPLE STEPS:

❶ COMPARE transactions shown on this statement with entries in your checkbook. Mark those paid or credited on this statement in your checkbook ( ✓ ).

❷ COMPARE the check numbers listed on this statement with the entries in your checkbook and mark those paid ( ✓ ).

❸ LIST AND TOTAL all checks and other withdrawals that remain outstanding including those from previous statements in the space to the left.

❹ ENTER into your checkbook and adjust the balance by adding interest credited, pre-authorized deposits or other credit (+) transactions shown on the front of this statement which are not in your checkbook.

❺ ENTER into your checkbook and adjust the balance by subtracting service fees, pre-authorized payments and other debit (-) transactions shown on the front of this statement which are not in your checkbook.

❻ ENTER "Balance This Statement" from the front of this statement.     $ _____

❼ ADD deposits made after "Period Ending Date" of this statement.     (+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

TOTAL     $ _____

❽ SUBTRACT "Total Checks and Withdrawals Outstanding"     (-) $ _____

Your checkbook should show this balance.     $ _____

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call us at the telephone number or write to us at the address which appears on the front of this statement, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. Contact us as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

a) Tell us your name and account number.

b) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

c) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### HOW TO CONFIRM PRE-AUTHORIZED DEPOSITS

If you have arranged to have pre-authorized deposits made to your account at least once every 60 days from the same person or company, and the person or company making the deposit isn't going to tell you every time they send us the money, you may call us at the telephone number which appears on the front of this statement to find out whether or not the deposit has been made.

Para servicio en Español, por favor llame al 800-555-5455.



First National Bank



$3,333.25 - 2/3/2016



$3,333.25 - 2/3/2016

```
        QSL OF LAKEWOOD INC
        101 CHESTNUT ST
        SHARON PA 16146
```

```
                    NEW! ATM and POS Limits:
(ATM) Changing from $200 to $500; (Point of Sale) Changing from $500 to $2,000;
(Custom Limits) Adjustments made; (Second Chance and Business Debit) No Change.
```

---

```
                 A C C O U N T    S U M M A R I E S
Account Number    Type of Account              Current Balance    Enclosures
@XXXXXXXXXXXXXX@   BUSINESS CHECKING                   22,724.11
```

```
                       CHECKING ACCOUNTS
```

```
Account Title:           QSL OF LAKEWOOD INC
```

```
   For your added security, foreign transactions will not be processed.  If you
   will be traveling to a foreign country, including Canada, please call the ATM
   Dept. and we will flag your card to process foreign transactions during your
   time out of the country.
```

```
BUSINESS CHECKING                        Number of Enclosures             0
Account Number        @XXXXXXXXXXXXXX@   Statement Dates  2/01/16 thru 2/29/16
Previous Balance              30,879.76  Days in the statement period        29
   3 Deposits/Credits         17,361.00  Average Ledger              10,207.31
   3 Checks/Debits            25,516.65  Average Collected           10,207.31
Service Charge                      .00
Interest Paid                       .00
Ending Balance                22,724.11
```

---

```
TOTAL CREDITS AND DEBITS
Date      Description                              Amount
 2/01     Transf to AUS Oper chkg                25,000.00-
          funds xfr from LAK Op to AUS O
          Confirmation number  201160227
 2/10     Account Analysis Charge                    16.65-
 2/10     Transf to MEDINA CHKG                      500.00-
          funds xfr from LAK Op to MED O
```

```
BUSINESS CHECKING                @XXXXXXXXXXXXXX@  (Continued)

TOTAL CREDITS AND DEBITS
Date      Description                           Amount
          Confirmation number  210160052
2/18      DDA DEPOSIT                           5,325.00
2/23      DDA DEPOSIT                           5,876.00
2/25      DDA DEPOSIT                           6,160.00
_____

ENDING BALANCES
Date      Balance      Date         Balance      Date        Balance
2/01        5,879.76   2/18        10,688.11     2/25       22,724.11
2/10        5,363.11   2/23        16,564.11
```

```
          QSL OF MEDINA INC
          101 CHESTNUT ST
          SHARON PA 16146
```

                    NEW! ATM and POS Limits:
(ATM) Changing from $200 to $500; (Point of Sale) Changing from $500 to $2,000;
(Custom Limits) Adjustments made; (Second Chance and Business Debit) No Change.

---

                    A C C O U N T    S U M M A R I E S
Account Number    Type of Account                Current Balance    Enclosures
@XXXXXXXXXXXXXX@   BUSINESS CHECKING                     287.16

                        CHECKING ACCOUNTS

Account Title:          QSL OF MEDINA INC

    For your added security, foreign transactions will not be processed.  If you
    will be traveling to a foreign country, including Canada, please call the ATM
    Dept. and we will flag your card to process foreign transactions during your
    time out of the country.

```
BUSINESS CHECKING                        Number of Enclosures            0
Account Number         @XXXXXXXXXXXXXX@   Statement Dates   2/01/16 thru  2/29/16
Previous Balance             1,131.65    Days in the statement period       29
    1 Deposits/Credits         500.00    Average Ledger                  556.13
    1 Checks/Debits          1,334.49    Average Collected               556.13
Service Charge                  10.00
Interest Paid                     .00
Ending Balance                 287.16
```

|                              | Total For This Period | Total Year-to-Date |
|------------------------------|----------------------:|-------------------:|
| Total overdraft item fees    | $.00                  | $32.00             |
| Total return item fees       | $.00                  | $.00               |

BUSINESS CHECKING              @XXXXXXXXXXXXXX@   (Continued)

_____

  2/29     Monthly Service Charge                  10.00

_____

TOTAL CREDITS AND DEBITS
Date       Description                      Amount
  2/10     Trsf from LAK Oper chkg            500.00
           funds xfr from LAK Op to MED O
           Confirmation number  210160052
  2/10     SERV PYMT  COLUMBIA GAS OH       1,334.49-
           PPD
  2/29     Total Service Charges              10.00-

_____

ENDING BALANCES
Date          Balance      Date          Balance      Date          Balance
  2/01        1,131.65     2/10           297.16     2/29           287.16

**Page 1**
Primary Account Number: ████2557
Statement Period: Jan 30, 2016
thru
Feb 29, 2016
29-2

QUAKER STEAK & LUBE FRANCHISNG
ADVERTISING
101 CHESTNUT AVE
SHARON PA 16146-1751

 Telephone Banking
call (800) 817-8787

 First National Bank
4140 E. State Street
Hermitage, PA. 16148

 Visit us at www.fnb-online.com

 For customer service or current
rates call: (800) 555-5455

| BUSINESS CHECKING | ████2557 |
|---|---|

| | | |
|---|---|---|
| Balance Last Statement 01-29-16 | | 8,814.74 |
| 0 | Credits and Deposits | 0.00 |
| 1 | Debits and Withdrawals | 10.00 |
| Balance This Statement 02-29-16 | | 8,804.74 |

| | |
|---|---|
| Minimum Balance | 8,814.74 |
| Average Ledger Balance | 8,814.74 |

**ACTIVITY SUMMARY**

| Date | Description | Debit (-) | Credit (+) | Balance |
|---|---|---|---|---|
| 02-29 | SERVICE CHARGE | 10.00 | | 8,804.74 |

## RECONCILEMENT OF YOUR CHECKING / SAVINGS ACCOUNT

The reconcilement of this statement with your records is essential. Any error must be reported as soon as possible.

| CHECKS AND WITHDRAWALS OUTSTANDING | |
|---|---|
| Date or Check Number | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Checks and Withdrawals Outstanding | |

### TO VERIFY YOUR CHECKBOOK BALANCE FOLLOW THESE SIMPLE STEPS:

❶ COMPARE transactions shown on this statement with entries in your checkbook. Mark those paid or credited on this statement in your checkbook ( ✓ ).

❷ COMPARE the check numbers listed on this statement with the entries in your checkbook and mark those paid ( ✓ ).

❸ LIST AND TOTAL all checks and other withdrawals that remain outstanding including those from previous statements in the space to the left.

❹ ENTER into your checkbook and adjust the balance by adding interest credited, pre-authorized deposits or other credit (+) transactions shown on the front of this statement which are not in your checkbook.

❺ ENTER into your checkbook and adjust the balance by subtracting service fees, pre-authorized payments and other debit (-) transactions shown on the front of this statement which are not in your checkbook.

❻ ENTER "Balance This Statement" from the front of this statement. $ _____

❼ ADD deposits made after "Period Ending Date" of this statement. (+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

TOTAL $ _____

❽ SUBTRACT "Total Checks and Withdrawals Outstanding" (-) $ _____

Your checkbook should show this balance. $ _____

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call us at the telephone number or write to us at the address which appears on the front of this statement, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. Contact us as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

a) Tell us your name and account number.
b) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
c) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### HOW TO CONFIRM PRE-AUTHORIZED DEPOSITS

If you have arranged to have pre-authorized deposits made to your account at least once every 60 days from the same person or company, and the person or company making the deposit isn't going to tell you every time they send us the money, you may call us at the telephone number which appears on the front of this statement to find out whether or not the deposit has been made.

Para servicio en Español, por favor llame al 800-555-5455.

Page 1
Primary Account Number: 2940
Statement Period: Jan 30, 2016
thru
Feb 29, 2016
29-0

BEST WINGS USA INC
101 CHESTNUT AVE
SHARON PA 16146-1751

 Telephone Banking
call (800) 817-8787

 First National Bank
4140 E. State Street
Hermitage, PA. 16148

 Visit us at www.fnb-online.com

 For customer service or current
rates call: (800) 555-5455

| BUSINESS ANALYSIS CHECKING | 2940 |
|---|---|

| | | |
|---|---|---|
| Balance Last Statement 01-29-16 | | 230,452.84 |
| 54 | Credits and Deposits | 63,768.99 |
| 2 | Debits and Withdrawals | 149.26 |
| Balance This Statement 02-29-16 | | 294,072.57 |

| | |
|---|---|
| Minimum Balance | 240,381.66 |
| Average Ledger Balance | 265,515.81 |

## ACTIVITY SUMMARY

| Date | Description | Debit (-) | Credit (+) | Balance |
|---|---|---|---|---|
| 02-01 | DEPOSIT | | 430.00 | 230,882.84 |
| 02-01 | DEPOSIT | | 1,126.00 | 232,008.84 |
| 02-01 | DEPOSIT | | 1,456.00 | 233,464.84 |
| 02-01 | DEPOSIT | | 2,137.82 | 235,602.66 |
| 02-01 | DEPOSIT | | 2,172.00 | 237,774.66 |
| 02-01 | DEPOSIT | | 2,547.00 | 240,321.66 |
| 02-01 | WORLDPAY DEP TRF LK706039 013016 | | 60.00 | 240,381.66 |
| 02-02 | WORLDPAY DEP TRF LK706039 020116 | | 60.00 | 240,441.66 |
| 02-03 | WORLDPAY DEP TRF LK706039 020216 | | 20.00 | 240,461.66 |
| 02-04 | WORLDPAY DEP TRF LK706039 020316 | | 140.00 | 240,601.66 |
| 02-08 | DEPOSIT | | 775.00 | 241,376.66 |
| 02-08 | DEPOSIT | | 1,062.00 | 242,438.66 |
| 02-08 | DEPOSIT | | 1,606.00 | 244,044.66 |
| 02-08 | DEPOSIT | | 2,100.00 | 246,144.66 |
| 02-08 | DEPOSIT | | 2,295.00 | 248,439.66 |
| 02-08 | DEPOSIT | | 4,095.00 | 252,534.66 |
| 02-08 | WORLDPAY DEP TRF LK706039 020516 | | 60.00 | 252,594.66 |
| 02-08 | WORLDPAY DEP TRF LK706039 020716 | | 80.00 | 252,674.66 |
| 02-08 | WORLDPAY DEP TRF LK706039 020616 | | 100.00 | 252,774.66 |
| 02-09 | WORLDPAY DEP TRF LK706039 020816 | | 100.00 | 252,874.66 |
| 02-10 | CARDTRONICS EFT EPAY 214377 | | 47.49 | 252,922.15 |
| 02-11 | WORLDPAY DEP TRF LK706039 021016 | | 20.00 | 252,942.15 |
| 02-12 | DEPOSIT | | 794.00 | 253,736.15 |
| 02-12 | DEPOSIT | | 1,007.00 | 254,743.15 |
| 02-12 | DEPOSIT | | 1,050.00 | 255,793.15 |
| 02-12 | DEPOSIT | | 2,085.00 | 257,878.15 |
| 02-12 | DEPOSIT | | 3,423.00 | 261,301.15 |
| 02-12 | DEPOSIT | | 3,751.00 | 265,052.15 |
| 02-16 | WORLDPAY DEP TRF LK706039 021416 | | 100.00 | 265,152.15 |
| 02-16 | WORLDPAY DEP TRF LK706039 021216 | | 120.00 | 265,272.15 |

## RECONCILEMENT OF YOUR CHECKING / SAVINGS ACCOUNT

The reconcilement of this statement with your records is essential. Any error must be reported as soon as possible.

| CHECKS AND WITHDRAWALS OUTSTANDING | |
|---|---|
| Date or Check Number | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Checks and Withdrawals Outstanding | |

**TO VERIFY YOUR CHECKBOOK BALANCE FOLLOW THESE SIMPLE STEPS:**

❶ COMPARE transactions shown on this statement with entries in your checkbook. Mark those paid or credited on this statement in your checkbook ( ✓ ).

❷ COMPARE the check numbers listed on this statement with the entries in your checkbook and mark those paid ( ✓ ).

❸ LIST AND TOTAL all checks and other withdrawals that remain outstanding including those from previous statements in the space to the left.

❹ ENTER into your checkbook and adjust the balance by adding interest credited, pre-authorized deposits or other credit (+) transactions shown on the front of this statement which are not in your checkbook.

❺ ENTER into your checkbook and adjust the balance by subtracting service fees, pre-authorized payments and other debit (-) transactions shown on the front of this statement which are not in your checkbook.

❻ ENTER "Balance This Statement" from the front of this statement.   $ _____

❼ ADD deposits made after "Period Ending Date" of this statement.   (+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

TOTAL   $ _____

❽ SUBTRACT "Total Checks and Withdrawals Outstanding"   (-) $ _____

Your checkbook should show this balance.   $ _____

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call us at the telephone number or write to us at the address which appears on the front of this statement, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. Contact us as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

a) Tell us your name and account number.

b) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

c) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### HOW TO CONFIRM PRE-AUTHORIZED DEPOSITS

If you have arranged to have pre-authorized deposits made to your account at least once every 60 days from the same person or company, and the person or company making the deposit isn't going to tell you every time they send us the money, you may call us at the telephone number which appears on the front of this statement to find out whether or not the deposit has been made.

Para servicio en Español, por favor llame al 800-555-5455.

BEST WINGS USA INC

## ACTIVITY SUMMARY  Continued for 4052940

| Date | Description | Debit (-) | Credit (+) | Balance |
|------|-------------|-----------|------------|---------|
| 02-16 | WORLDPAY DEP TRF LK706039 021516 | | 120.00 | 265,392.15 |
| 02-16 | WORLDPAY DEP TRF LK706039 021316 | | 160.00 | 265,552.15 |
| 02-18 | DEPOSIT | | 1,050.81 | 266,602.96 |
| 02-18 | DEPOSIT | | 2,360.00 | 268,962.96 |
| 02-18 | DEPOSIT | | 2,384.00 | 271,346.96 |
| 02-18 | DEPOSIT | | 2,624.87 | 273,971.83 |
| 02-18 | DEPOSIT | | 2,872.00 | 276,843.83 |
| 02-18 | WORLDPAY DEP TRF LK706039 021716 | | 100.00 | 276,943.83 |
| 02-19 | DEPOSIT | | 958.00 | 277,901.83 |
| 02-19 | DEPOSIT | | 1,875.00 | 279,776.83 |
| 02-19 | WORLDPAY DEP TRF LK706039 021816 | | 140.00 | 279,916.83 |
| 02-22 | WORLDPAY DEP TRF LK706039 022016 | | 20.00 | 279,936.83 |
| 02-22 | WORLDPAY DEP TRF LK706039 022116 | | 60.00 | 279,996.83 |
| 02-22 | WORLDPAY DEP TRF LK706039 021916 | | 240.00 | 280,236.83 |
| 02-23 | HARLAND CLARKE CHK ORDERS 02KWXXXXX2212L1 | 126.91 | | 280,109.92 |
| 02-25 | WORLDPAY DEP TRF LK706039 022416 | | 100.00 | 280,209.92 |
| 02-26 | DEPOSIT | | 971.00 | 281,180.92 |
| 02-26 | DEPOSIT | | 1,131.00 | 282,311.92 |
| 02-26 | DEPOSIT | | 1,508.00 | 283,819.92 |
| 02-26 | DEPOSIT | | 1,563.00 | 285,382.92 |
| 02-26 | DEPOSIT | | 1,831.00 | 287,213.92 |
| 02-26 | DEPOSIT | | 1,990.00 | 289,203.92 |
| 02-26 | DEPOSIT | | 4,791.00 | 293,994.92 |
| 02-29 | WORLDPAY DEP TRF LK706039 022716 | | 40.00 | 294,034.92 |
| 02-29 | WORLDPAY DEP TRF LK706039 022616 | | 60.00 | 294,094.92 |
| 02-29 | ANALYSIS CHARGE | 22.35 | | 294,072.57 |

Page 1
Primary Account Number:            4196
Statement Period:         Jan 30, 2016
                                  thru
                             Feb 29, 2016
29-0

BEST WINGS USA INC
PETTY CASH
101 CHESTNUT AVE
SHARON PA  16146-1751


Telephone Banking
call (800) 817-8787


First National Bank
4140 E. State Street
Hermitage, PA. 16148


Visit us at www.fnb-online.com


For customer service or current
rates call: (800) 555-5455

| FREE SMALL BUSINESS CHECKING            4196 |
|---|

| | Balance Last Statement 01-29-16 | 5,579.48 |
|---|---|---|
| 0 | Credits and Deposits | 0.00 |
| 1 | Debits and Withdrawals | 2,000.00 |
| | Balance This Statement 02-29-16 | 3,579.48 |

| Minimum Balance | 3,579.48 |
|---|---|
| Average Ledger Balance | 3,708.51 |

## ACTIVITY SUMMARY

| Date | Description | Debit (-) | Credit (+) | Balance |
|---|---|---|---|---|
| 02-01 | CHECK | 2,000.00 | | 3,579.48 |

## CHECKS PAID, LISTED NUMERICALLY **

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 02-01 | 0 | 2,000.00 | | | | | | |

(*) Indicates a gap in check number sequence
(**) Does not reflect posting order

# RECONCILEMENT OF YOUR CHECKING / SAVINGS ACCOUNT

The reconcilement of this statement with your records is essential. Any error must be reported as soon as possible.

| CHECKS AND WITHDRAWALS OUTSTANDING | |
|---|---|
| Date or Check Number | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Checks and Withdrawals Outstanding | |

## TO VERIFY YOUR CHECKBOOK BALANCE FOLLOW THESE SIMPLE STEPS:

❶ COMPARE transactions shown on this statement with entries in your checkbook. Mark those paid or credited on this statement in your checkbook ( ✓ ).

❷ COMPARE the check numbers listed on this statement with the entries in your checkbook and mark those paid ( ✓ ).

❸ LIST AND TOTAL all checks and other withdrawals that remain outstanding including those from previous statements in the space to the left.

❹ ENTER into your checkbook and adjust the balance by adding interest credited, pre-authorized deposits or other credit (+) transactions shown on the front of this statement which are not in your checkbook.

❺ ENTER into your checkbook and adjust the balance by subtracting service fees, pre-authorized payments and other debit (-) transactions shown on the front of this statement which are not in your checkbook.

❻ ENTER "Balance This Statement" from the front of this statement.     $ _____

❼ ADD deposits made after "Period Ending Date" of this statement.     (+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

TOTAL     $ _____

❽ SUBTRACT "Total Checks and Withdrawals Outstanding"     (-) $ _____

Your checkbook should show this balance.     $ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call us at the telephone number or write to us at the address which appears on the front of this statement, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. Contact us as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

a) Tell us your name and account number.

b) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

c) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## HOW TO CONFIRM PRE-AUTHORIZED DEPOSITS

If you have arranged to have pre-authorized deposits made to your account at least once every 60 days from the same person or company, and the person or company making the deposit isn't going to tell you every time they send us the money, you may call us at the telephone number which appears on the front of this statement to find out whether or not the deposit has been made.

Para servicio en Español, por favor llame al 800-555-5455.

# Business Checking

PNC Bank



**For the Period 01/30/2016 to 02/29/2016**

Primary Account Number: ███ 312
Page 1 of 2
Number of enclosures: 0

QSL OF SHEFFIELD INC
101 CHESTNUT AVE
SHARON PA 16146-1751

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
PO Box 609
Pittsburgh, PA 15230-9738
Visit us at PNC.com/mybusiness/
TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

## Business Checking Summary

Qsl Of Sheffield Inc

Account number: ███ 4312

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 100,173.92 | 41,921.00 | 2,229.95 | 139,864.97 |

---

| Deposits and Other Additions | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 8 | 41,921.00 | ACH Deductions | 1 | 2,175.64 |
| | | | Service Charges and Fees | 1 | 54.31 |
| Total | 8 | 41,921.00 | Total | 2 | 2,229.95 |

---

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/30 | 100,173.92 | 02/08 | 112,154.97 | 02/22 | 130,499.97 |
| 02/01 | 103,485.61 | 02/09 | 120,515.97 | 02/23 | 136,473.97 |
| 02/02 | 109,455.61 | 02/16 | 123,119.97 | 02/29 | 139,864.97 |
| 02/04 | 107,279.97 | | | | |

---

## Activity Detail

### Deposits and Other Additions

### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/01 | 3,366.00 | Money Room Dep. Coin/Currency 0002 | 00001202 |
| 02/02 | 5,970.00 | Money Room Dep. Coin/Currency 0002 | 00000936 |
| 02/08 | 4,875.00 | Money Room Dep. Coin/Currency 0002 | 00001183 |
| 02/09 | 8,361.00 | Deposit 1 | 074885545 |
| 02/16 | 2,604.00 | Money Room Dep. Coin/Currency 0002 | 00001717 |
| 02/22 | 7,380.00 | Money Room Dep. Coin/Currency 0002 | 00001306 |
| 02/23 | 5,974.00 | Money Room Dep. Coin/Currency 0002 | 00000976 |

Deposits continued on next page

# Business Checking

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Account Number: ████4312 - continued

## Deposits   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/29 | 3,391.00 | Money Room Dep. Coin/Currency   0002 | 00001156 |

## Checks and Other Deductions

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/04 | 2,175.64 | ACH Debit Serv Pymt | 00016034007554314 |
| | | Columbia Gas Oh XXXXXXXXXXX0008 | |

### Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/01 | 54.31 | Service Charge Period Ending 01/29/2016 | |

### Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 03/01/2016 and will appear on your next statement as a single line item entitled Service Charge Period Ending 02/29/2016.

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Requirements Met |
| Combined Transactions | 3 | .00 | Included in Account |
| ACH Debits | 1 | .00 | Included in Account |
| Deposited Item - Consolidated | 1 | .00 | Included in Account |
| Deposit Tickets Processed | 1 | .00 | Included in Account |
| Branch - Currency Furnished | 7,725 | 15.45 | |
| Branch - Coin Furnished Rolls | 74 | 7.40 | |
| Cash Logistic Services | | 28.98 | |
| Cash Deposit Ticket | | 9.00 | |
| # Of Notes/Bills Processed | | 18.38 | |
| # Of Fed Standard Straps Deposited | | 1.60 | |
| Total For Services Used This Period | | 51.83 | |
| Total Service Charge | | 51.83 | |

Member FDIC          Equal Housing Lender

# Business Checking



PNC Bank

**For the Period 01/30/2016 to 02/29/2016**

QSL OF SHEFFIELD INC
PETTY CASH ACCOUNT
101 CHESTNUT AVE
SHARON PA 16146-1751

✆ For 24-hour banking sign on to
🖥 PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
PO Box 609
Pittsburgh, PA 15230-9738
🖥 Visit us at PNC.com/mybusiness/

📞 TDD terminal: 1-800-531-1648
For hearing impaired clients only

## Business Checking Summary

Qsl Of Sheffield Inc
Petty Cash Account

Account number: ███ 4347

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 878.74 | .00 | 486.27 | 392.47 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 1 | 474.27 |
| Service Charges and Fees | 1 | 12.00 |
| Total | 2 | 486.27 |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 01/30 | 878.74 | 02/01 | 392.47 |

## Activity Detail

## Checks and Other Deductions

### Checks and Substitute Checks

| Date posted | Check number | Amount | Reference number |
|---|---|---|---|
| 02/01 | 4463 * | 474 27 | 003994931 |

### Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/01 | 12.00 | Service Charge Period Ending 01/29/2016 | |

# Business Checking


For 24-hour account information, sign-on to
pnc.com/mybusiness/



Business Checking Account Number: ████4347 - continued

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 03/01/2016 and will appear on your next statement as a single line item entitled Service Charge Period Ending 02/29/2016.

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | 1 | 12.00 | |
| Combined Transactions | 1 | .00 | Included in Account |
| Checks Paid | 1 | .00 | Included in Account |
| Branch - Currency Furnished | 800 | 1.60 | |
| Total For Services Used This Period | | 13.60 | |
| Total Service Charge | | 13.60 | |

# Analysis Business Checking

PNC Bank

**For the Period 01/30/2016 to 02/29/2016**

QSL OF INDEPENDENCE OHIO INC
101 CHESTNUT AVE
SHARON PA 16146-1751

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
PO Box 609
Pittsburgh, PA 15230-9738

💻 Visit us at PNC.com/mybusiness/

☎ TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

## Analysis Business Checking Summary

Qsl Of Independence Ohio Inc

Account number: ███ 0301

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 160.64 | .00 | 19.99 | 140.65 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 159.99 | 159.99 |

---

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Other Deductions | 1 | 19.99 |
| Total | 1 | 19.99 |

---

### Daily Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 01/30 | 160.64 | 02/29 | 140.65 |

---

## Activity Detail

### Checks and Other Deductions

#### Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/29 | 19.99 | Corporate Account Analysis Charge | 0000000000000039463 |

---

# Business Checking

**PNC BANK**

PNC Bank

**For the Period 01/30/2016 to 02/29/2016**

QSL OF INDEPENDENCE OHIO INC
101 CHESTNUT AVE
SHARON PA 16146-1751

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
PO Box 609
Pittsburgh, PA 15230-9738
🖥 Visit us at PNC.com/mybusiness/
☎ TDD terminal: 1-800-531-1648
For hearing impaired clients only

## Business Checking Summary

Qsl Of Independence Ohio Inc

Account number: ▮▮ 0299

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 322.33 | 415.63 | 12.00 | 725.96 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 415.63 |
| Total | 1 | 415.63 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Service Charges and Fees | 1 | 12.00 |
| Total | 1 | 12.00 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/30 | 322.33 | 02/01 | 310.33 | 02/23 | 725.96 |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/23 | 415.63 | Deposit | 001134656 |

### Checks and Other Deductions

#### Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/01 | 12.00 | Service Charge Period Ending 01/29/2016 | |

# Business Checking

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Account Number: ████0299 - continued

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 03/01/2016 and will appear on your next statement as a single line item entitled Service Charge Period Ending 02/29/2016.

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | 1 | 12.00 | |
| Combined Transactions | 2 | .00 | Included in Account |
| Deposited Item - Consolidated | 1 | .00 | Included in Account |
| Deposit Tickets Processed | 1 | .00 | Included in Account |
| Total For Services Used This Period | | 12.00 | |
| Total Service Charge | | 12.00 | |

Member FDIC

Equal Housing Lender



**FIRSTMERIT**

**Statement Period**
Feb 1, 2016 to
Feb 29, 2016
**Primary Account**
5060

**Questions?**
**1-888-283-2303**

41680 - 30

QSL OF VERMILLION, INC
101 CHESTNUT AVE
SHARON PA 16146

A

## Summary of Accounts

### Deposit Accounts

| | | |
|---|---|---|
| REALITY BUSINESS PRO | 5060 | 396.71 |
| **Total Deposit Accounts** | | **396.71** |

**TY BUSINESS PRO**          QSL OF VERMILLION, INC
 5060

### Account Summary

| | |
|---|---|
| Beginning Balance as of Feb 1, 2016 | 421.71 |
| Total Account Fees | 25.00 |
| Ending Balance as of Feb 29, 2016 | 396.71 |

### Other Transactions

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| Feb 29 | MAINTENANCE FEE | 25.00 | |

### Daily Balance Information

| Date | Balance | Date | Balance | |
|---|---|---|---|---|
| Jan 31 | 421.71 | Feb 29 | 396.71 | |

For Deaf and Hearing Impaired (TTY/TDD) Call 1-800-572-6040

**NOTE**

ALL CHECKS ARE LISTED AS PAID AS OF THE POSTING DATE. IN THE EVENT A CHECK IS RETURNED, THE REVERSING ENTRY WILL SHOW AS A CREDIT ON THE NEXT POSTING DATE.

Failure to report discrepancies, forgeries, or alterations within 14 days may result in forfeiture of any claims.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

**Telephone the number listed on Page 1 of this statement or write using the address listed on Page 1 of this statement as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.**

**(1)  Tell us your name and account number.**
**(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you      need more information.**
**(3)  Tell us the dollar amount of the suspected error.**

**We will investigate your complaint and will correct any error promptly.  For consumer accounts only, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.**

*Thank you for choosing FirstMerit as your financial partner.*
*We appreciate your business.*



# FIRSTMERIT

**Statement Period**
Feb 1, 2016 to
Feb 29, 2016
**Primary Account**
5078

**Questions?**
**1-888-283-2303**

208839 - 34

QSL OF VERMILLION, INC
101 CHESTNUT AVE
SHARON PA 16146

A

| Summary of Accounts |
|:---:|

| **Deposit Accounts** | | |
|---|---|---|
| REALITY BUSINESS BASIC | 5078 | 131.57 |
| **Total Deposit Accounts** | | **131.57** |

**TY BUSINESS BASIC**        QSL OF VERMILLION, INC
5078

### Account Summary

| | | |
|---|---|---|
| Beginning Balance as of Feb 1, 2016 | | 131.57 |
| 1 | Deposits and Credits | 495.86 |
| 1 | Withdrawals and Debits | 495.86 |
| Ending Balance as of Feb 29, 2016 | | 131.57 |

### Checks

| Date | Number | Amount | |
|---|---|---|---|
| Feb 12 | 5696 | 495.86 | |
| **Total Checks** | | **495.86** | |
| **Total Number of Checks** | | **1** | |
| # Indicates there is a gap between check numbers | | | |

### Other Transactions

| Date | Description | Withdrawals | Deposits |
|---|---|---|---|
| Feb 10 | DEPOSIT | | 495.86 |

### Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Jan 31 | 131.57 | Feb 10 | 627.43 | Feb 12 | 131.57 |

For Deaf and Hearing Impaired (TTY/TDD) Call 1-800-572-6040

**NOTE**

ALL CHECKS ARE LISTED AS PAID AS OF THE POSTING DATE. IN THE EVENT A CHECK IS RETURNED, THE REVERSING ENTRY WILL
SHOW AS A CREDIT ON THE NEXT POSTING DATE.

Failure to report discrepancies, forgeries, or alterations within 14 days may result in forfeiture of any claims.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone the number listed on Page 1 of this statement or write using the address listed on Page 1 of this statement as soon as
possible, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We
must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you
       need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  For consumer accounts only, if we take more than 10 business
days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it
takes us to complete our investigation.

*Thank you for choosing FirstMerit as your financial partner.*
*We appreciate your business.*

Page 1
Primary Account Number: ████187
Statement Period: Jan 30, 2016
thru
Feb 29, 2016
29-2

QSL OF WHEELING INC
101 CHESTNUT AVE
SHARON PA 16146-1751

 Telephone Banking
call (800) 817-8787

 First National Bank
4140 E. State Street
Hermitage, PA. 16148

 Visit us at www.fnb-online.com

 For customer service or current
rates call: (800) 555-5455

| BUSINESS ANALYSIS CHECKING | ████4187 |
|---|---|

| | | |
|---|---|---|
| Balance Last Statement  01-29-16 | | 106.26 |
| 0 | Credits and Deposits | 0.00 |
| 1 | Debits and Withdrawals | 24.98 |
| Balance This Statement  02-29-16 | | 81.28 |

| | |
|---|---|
| Minimum Balance | 106.26 |
| Average Ledger Balance | 106.26 |

**ACTIVITY SUMMARY**

| Date | Description | Debit (-) | Credit (+) | Balance |
|---|---|---|---|---|
| 02-29 | ANALYSIS CHARGE | 24.98 | | 81.28 |

# RECONCILEMENT OF YOUR CHECKING / SAVINGS ACCOUNT

The reconcilement of this statement with your records is essential. Any error must be reported as soon as possible.

| CHECKS AND WITHDRAWALS OUTSTANDING | | |
|---|---|---|
| Date or Check Number | Amount | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Checks and Withdrawals Outstanding | | |

**TO VERIFY YOUR CHECKBOOK BALANCE FOLLOW THESE SIMPLE STEPS:**

❶ COMPARE transactions shown on this statement with entries in your checkbook. Mark those paid or credited on this statement in your checkbook ( ✓ ).

❷ COMPARE the check numbers listed on this statement with the entries in your checkbook and mark those paid ( ✓ ).

❸ LIST AND TOTAL all checks and other withdrawals that remain outstanding including those from previous statements in the space to the left.

❹ ENTER into your checkbook and adjust the balance by adding interest credited, pre-authorized deposits or other credit (+) transactions shown on the front of this statement which are not in your checkbook.

❺ ENTER into your checkbook and adjust the balance by subtracting service fees, pre-authorized payments and other debit (-) transactions shown on the front of this statement which are not in your checkbook.

❻ ENTER "Balance This Statement" from the front of this statement.     $ _____

❼ ADD deposits made after "Period Ending Date" of this statement.     (+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

(+) _____

TOTAL     $ _____

❽ SUBTRACT "Total Checks and Withdrawals Outstanding"     (-) $ _____

Your checkbook should show this balance.     $ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call us at the telephone number or write to us at the address which appears on the front of this statement, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. Contact us as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared.

a) Tell us your name and account number.

b) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

c) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## HOW TO CONFIRM PRE-AUTHORIZED DEPOSITS

If you have arranged to have pre-authorized deposits made to your account at least once every 60 days from the same person or company, and the person or company making the deposit isn't going to tell you every time they send us the money, you may call us at the telephone number which appears on the front of this statement to find out whether or not the deposit has been made.

Para servicio en Español, por favor llame al 800-555-5455.

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending: February 28, 2016

Case No: 15-52722

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
Attach additional pages if necessary.

Name: Gregory Lippert

Capacity: _____ Shareholder
          X         Officer
          _____ Director
          _____ Insider

Detailed Description of Duties: Chief Executive Officer

| Current Compensation Paid: | Bi-Weekly | or | Monthly |
|---|---|---|---|
| | $ 5,769.20 | | |

| Current Benefits Paid: | Bi-Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | 69.70 | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | 700.00 |
| Entertainment | | | |
| Travel | | | 2,750.83 |
| Other Benefits | 25.00 | | |
| Total Benefits | 94.70 | | $ 3,450.83 |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | $ 5,863.90 | | $ 3,450.83 |

Dated: 3/21/16

Responsible Officer of the Debtor in Possession

FORM 6

The following Information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor In possession.
Attach additional pages if necessary.

| Name: | Rachel Meszaros | | Capacity: | | Shareholder |
|-------|-----------------|--|-----------|--|-------------|
| | | | | | Officer |
| | | | | | Director |
| | | | | X | Insider |

Detailed Description of Duties:      Director of Franchise Operations
Travies to all network locations and performs training and quality assuance.

| Current Compensation Paid: | Bi-Weekly | or | Monthly |
|----------------------------|-----------|-----|---------|
| | $ 1,632.15 | | |

| Current Benefits Paid: | Bi-Weekly | or | Monthly |
|------------------------|-----------|-----|---------|
| Health Insurance | $ 26.55 | | |
| Life Insurance | | | |
| Retirement | 130.57 | | |
| Company Vehicle | | | 500.00 |
| Entertainment | | | |
| Travel | | | 2,434.99 |
| Other Benefits | 8.89 | | |
| Total Benefits | $ 166.01 | | $ 2,934.99 |

| Current Other Payments Paid: | Bi-Weekly | or | Monthly |
|------------------------------|-----------|-----|---------|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | 2.50 | UW | |
| Other (Vehicle allowance) | | | |
| Other (Describe) | | | |
| Total Other Payments | $ 2.50 | | $ - |

| CURRENT TOTAL OF ALL PAYMENTS: | Bi-Weekly | or | Monthly |
|--------------------------------|-----------|-----|---------|
| | $ 1,800.66 | | $ 2,934.99 |

Dated:  3/21/16

Responsible Officer of the Debtor in Possession

FORM 6

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
Attach additional pages if necessary.

| Name: | Ivan Meszaros | | Capacity: | | Shareholder |
|---|---|---|---|---|---|
| | | | | | Officer |
| | | | | | Director |
| | | | | X | Insider |

Detailed Description of Duties:          Manager at Sharon store,IT and special projects at
support center.

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| | $ 1,500.00 | | |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | 108.93 | | |
| Life Insurance | | | |
| Retirement | 30.00 | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | 6.50 | | |
| Total Benefits | 145.43 | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | 11.63 | 401k | |
| Other (Describe) | 25.00 | FCA | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | 36.63 | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | $ 1,682.06 | | |

Dated:   3/21/16

Responsible Officer of the Debtor in Possession

FORM 6

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending: February 28, 2016

Case No: 15-52722

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
Attach additional pages if necessary.

Name: John Lane

Capacity:

|  | Shareholder |
|---|---|
| X | Officer |
|  | Director |
|  | Insider |

Detailed Description of Duties:     Chief Financial Officer
Compensation reported persuant to Order Establidhin Procedures for Interim Compensation of
Professionals.

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| | | | |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|

Dated: 3/21/16

Responsible Officer of the Debtor in Possession

FORM 6

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending: February 28, 2016

Case No: 15-52722

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
Attach additional pages if necessary.

Name:   Debra A. Koenig                 Capacity: _____   Shareholder
                                                  _____   Officer
                                                     X       Director
                                                  _____   Insider

Detailed Description of Duties:   Chairperson of Board of Directors _____

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| | | | $ 2,833.33 |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | | | $ 2,833.33 |

Dated:   3/21/16

Responsible Officer of the Debtor in Possession

FORM 6

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending: February 28, 2016

Case No: __15-52722__

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
Attach additional pages if necessary.

Name:     Lee Cohn                                    Capacity: _____   Shareholder
                                                              _____   Officer
                                                          X               Director
                                                              _____   Insider

Detailed Description of Duties:     _____

_____

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| | | | $ 2,000.00 |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | | | $ 2,000.00 |

Dated:  __3/21/16__

_____
Responsible Officer of the Debtor in Possession

FORM 6

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending: February 28, 2016

Case No: 15-52722

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
Attach additional pages if necessary.

| Name: | Michael Stack | | Capacity: | | Shareholder |
|---|---|---|---|---|---|
| | | | | | Officer |
| | | | | X | Director |
| | | | | | Insider |

Detailed Description of Duties:

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| | | | $ 2,000.00 |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | | | $ 2,000.00 |

Dated: 3/21/16

Responsible Officer of the Debtor in Possession

FORM 6

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending: February 28, 2016

Case No: 15-52722

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
Attach additional pages if necessary.

| Name: | David Strang | | Capacity: | | Shareholder |
|---|---|---|---|---|---|
| | | | | | Officer |
| | | | | X | Director |
| | | | | | Insider |

Detailed Description of Duties:

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| | | | $ 2,000.00 |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | | | $ 2,000.00 |

Dated:  3/21/16

Responsible Officer of the Debtor in Possession   CFO

FORM 6

## SCHEDULE OF IN-FORCE INSURANCE

## Period Ending: February 28, 2016

Case No:_____ 15-52722

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|
| Workers Compensation | Zurich | November 1, 2016 |
| Workers Compensation | Ohio Bureau of Workers' Compensation | November 1, 2016 |
| General Business Policy | See attached summary of Insurance | See attached summary of Insurance |
| Commercial Property | Kinsale Insurance Company | 5/15/2016 12:01 |

Dated: 3/21/16

Responsible Officer of the Debtor in Possession   CFO

FORM 7

# 2015 SUMMARY OF COVERAGE



# Lube Holdings Inc.

▶ PRESENTED BY:



**JEANNIE Y. HYLANT**
Client Executive

**DIANA M. CABLE**
Client Service Manager

---

**Office** – 811 Madison Ave. | Toledo,  OH  43603 |  **P**  (419) 255-1020 **F** (419) 255-7557 | **hylant**.com

# PREMIUM SUMMARY



| POLICY | 2014/15 INCEPTION PREMIUM | 2015/16 PROPOSED PREMIUM |
|---|---|---|
| Property | $98,623.00 | $86,562.00 |
| Terrorism | Included | Included |
| Taxes & Surcharges | $34.00 | $38.00 |
| | | |
| General Liability | $122,232.00 | $102,001.00 |
| Terrorism | Included | Included |
| Taxes & Surcharges | $83.00 | $75.00 |
| | | |
| Crime | $7,296.00 | $7,296.00 |
| | | |
| Auto | $11,497.00 | $9,219.00 |
| Terrorism | Included | Included |
| Taxes & Surcharges | $2.00 | $2.00 |
| | | |
| Ohio Stop Gap Liability | $3,123.00 | $3,178.00 |
| | | |
| Liquor (Excluding Texas) | $66,074.00 | $59,694.00 |
| Inspection Fee | $0 | $350.00 |
| PA State Tax | $1,982.22 | $1,790.82 |
| PA Stamping Fee | $25.00 | $25.00 |
| | | |
| Liquor (Texas Locations) | $14,374.00 | $10,482.00 |
| Inspection Fee | $0 | $350.00 |
| TX State Tax | $697.14 | $525.35 |
| TX Stamping Fee | $8.62 | $6.50 |
| | | |
| Umbrella | $50,916.00 | $43,691.00 |
| Terrorism | Excluded | Excluded |
| | | |
| Excess Umbrella | $15,000.00 | $12,864.00 |
| Terrorism | Excluded | Excluded |
| | | |
| Trade Name Restoration (6/6/15) | Not Insured with Hylant | $10,020.00 |
| Policy Fee | N/A | $150.00 |
| PA State Tax | N/A | $300.60 |
| PA Stamping Fee | N/A | $25.00 |
| | | |
| Total Account Premium | $389,135.00 | $345,007.00 |
| Total Taxes & Surcharges | $119.00 | $115.00 |
| Inspection/Policy Fee | $0 | $850.00 |
| Total Surplus Lines/Stamping Fees | $2,712.98 | $2,673.27 |

.

Hylant Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.

15-52722-amk    Doc 268    FILED 03/21/16    ENTERED 03/21/16 20:29:32    Page 281 of 318

# EXPOSURE SUMMARY



| Line | Basis | 2014 Exposure | 2014 Premium | 2014 Rate | 2015 Exposure | 2014 Rate x 2015 Exposure | 2015 Premium |
|---|---|---|---|---|---|---|---|
| **Property** | Values | $61,723,300 | $98,623.00 | $.17 | $50,669,683 | $86,138.46 | $86,562.00 |
| **CGL** | Sales | $59,855, 000 | $122,232.00 | $2.04 | $48,256,000 | $98,442.00 | $102,001.00 |
| **Auto** | # of Vehicles | 9 | $11,497.00 | $1,277 | 7 | $8,942.00 | $9,219.00 |
| **Liquor** | Sales | $9,900,000 | $66,074.00 | $6.67 | $8,673,000 | $57,884.00 | $59,694.00 |
| **TX Liquor** | Sales | $1,270,000 | $14,374.00 | $11.32 | $669,000 | $7,572.00 | $10,482.00 |
| **Crime** | | | $7,296.00 | | | | $7,296.00 |
| **Ohio Stop Gap** | Ohio Payroll | $5,205,000 | $3,123.00 | $.06 | $5,297,000 | $3,178.00 | $3,178.00 |
| **Umbrella** | Sales | $59,855,000 | $50,916.00 | $.85 | $48,256,000 | $41,017.60 | $43,691.00 |
| **Excess Liability** | Sales | $59,855,000 | $15,000.00 | $.25 | $48,256,000 | $12,064.00 | $12,864.00 |
| **Trade Name Restoration** | | | N/A | | | | $10,020.00 |
| Total | | | $389,135.00 | | | | $345,007.00 |
| Taxes & Surcharges | | | $117.00 | | | | $115.00 |
| Inspection & Policy Fee | | | N/A | | | | $850.00 |
| Surplus Lines Taxes | | | $2,712,.98 | | | | $2,673.27 |
| | | | | | | | |

<u>Hylant Disclaimer / Confidentiality Statement:</u> The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.

# SUBJECTIVITIES



**SUBJECTIVITIES:**

**Liberty**
1. We had an Auto Loss with John Offutt as the driver. Please provide driver information if he is still driving vehicles. Need Date of Birth, Driver's License Number and State Licensed in.
2. Favorable surveys for some additional locations – Any location not UL 300 will have to be updated within 60 days
3. Signed Statement of Values
4. **UL 300 upgrade at Sharon, PA Location. Liberty will need receipt showing upgrade has been done. Needs to be done prior to 06/17/15.**
5. Just a reminder to report vacant location on a timely manner so there is a not a coverage issues should a loss occur.

**Trade Name Restoration - PLIS**

1. Completed Trade Name Application signed and dated by Principal, Partner or Officer, due prior to binding, including loss runs on current policy
2. Terrorism Coverage Election Form
3. Confirmation of State Filings Made & Taxes Paid – Hylant Provides
4. Surplus Lines Waiver

**Liquor (excludes Texas)**
1. Signed and currently dated Acord Applications – Prior to binding
2. HIIG supplemental application completed, signed and dated for EACH Location – Prior to binding
3. Signed and completed TRIA election form – Prior to binding
4. No change in loss history in current term or prior 3 years
5. Current liquor license in insured's name required – Prior to binding
6. Add additional insured information must be provided no later than binding if requested on policy
7. Renewals are subject to adjustment of receipts from final audit to be conducted at expiration
8. All Servers must be TIPS or equivalent course trained at binding. Certificates of completion may be requested at any time.
9. 2014 Audit must be complied with
10. Completed, signed and dated PA Affidavit Letter – Prior to Binding
11. Premium id due within 20 days of binding

**Liquor (excludes Texas)**
1. A satisfactory loss control report conducted by HIIG Specialty and compliance with any recommendations
2. Signed and currently dated Acord Applications – Prior to binding
3. HIIG supplemental application completed, signed and dated for EACH Location – Prior to binding
4. Signed and completed TRIA election form – Prior to binding
5. No change in loss history in current term or prior 3 years
6. Current liquor license in insured's name required – Prior to binding
7. Add additional insured information must be provided no later than binding if requested on policy
8. Renewals are subject to adjustment of receipts from final audit to be conducted at expiration
9. All Servers must be TIPS or equivalent course trained at binding. Certificates of completion may be requested at any time.
10. 2014 Audit must be complied with
11. Completed, signed and dated SL TX Diligence Statement – Prior to Binding
12. Premium id due within 20 days of binding

Hylant Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.



**Umbrella**
1.  Terrorism Coverage Election Form

**Excess Umbrella**
1.  Rejection of Terrorism Coverage Form

Hylant Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.

# PAYMENT PLANS



**Liberty – Property, GL, Crime, Workers Compensation, Umbrella**
Direct Bill from Liberty
Annual
ACH – 25% Down and 6 Monthly Installments
25% Down and 4 Monthly Installments

**Trade Name Restoration, Liquor**
Agency Bill from Hylant
Annual
Premium Financing Available

**Excess**
Direct Bill from CNA
25% down and 9 Monthly Installments

Hylant Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage.  They are intended to provide a basic understanding of coverages but do not alter any policy conditions.  Always refer to your policy(s) for specific coverages, limitations, and restrictions.  Any information and concepts outlined are solely for your internal evaluation.  No other use or distribution of these documents is permitted or authorized.  All Hylant documents are subject to our record retention policy.  Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.


Move Display Vehicles to an Inland Marine Floater - Indication $3,500 - $4,000

Cyber

Liquor (excluding Texas) Revised Premium for deleting 3 Locations
Deleted      6727 Transit Road, Buffalo, NY
                407 West Coliseum Blvd., Ft Wayne, IN
                15314 Detroit Ave., Lakewood, OH

| | |
|---|---|
| Premium | $52,493.00 |
| Inspection Fee | $350.00 |
| PA State Tax | $1,574.79 |
| PA Stamp Fee | $25.00 |
| Total | $54,442.79 |

<u>Hylant Disclaimer / Confidentiality Statement:</u> The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.



**NAMLUBE ED INSURED:**    Lube Holdings Inc.

Best Wings USA, Inc. dba Quaker Steak and Lube

Quaker Steak and Wings, Inc. dba Quaker Steak and Lube

QSL of Independence Ohio, Inc. dba Quaker Steak and Lube

QSL of Sheffield, Inc. dba Quaker Steak and Lube

QSL of Austintown Ohio, LLC dba Quaker Steak and Lube

QSL of Vermillion, Inc. dba Quaker Steak and Lube

QSL of Wheeling, Inc. dba Quaker Steak and Lube

Quaker Steak and Lube Franchising Corp. also dba Cadillac Gift Shop

QSL of Austintown Realty LLC

Lube Realty Inc.

QSL Intellectual Properties Corp.

QSL of Lakewood Inc. dba Quaker Steak and Lube

QSL of Springfield Inc. dba Quaker Steak and Lube

QSL of Springfield Realty Inc. dba Quaker Steak and Lube

QSL Sauces, Inc. dba Cadillac Gift Shop

QSL of Katy, Inc. dba Quaker Steak and Lube

QSL of Carrollton, Inc. dba Quaker Steak and Lube

QSL of Richardson, Inc. dba Quaker Steak and Lube

QSL of Plano, Inc. dba Quaker Steak and Lube

QSL of Medina, Inc. dba Quaker Steak and Lube

QSL of Medina Realty Inc. dba Quaker Steak and Lube

QSL of Warren Inc. dba Quaker Steak and Lube

QSL of Buffalo, Inc. dba Quaker Steak and Lube

QSL of Newport News, Inc. dba Quaker Steak and Lube

QSL of Concord, Inc. dba Quaker Steak and Lube

QSL of Harrisonburg, Inc. dba Quaker Steak and Lube

QSL of Fredericksburg, Inc. dba Quaker Steak and Lube

QSL of Fort Wayne, Inc. dba Quaker Steak and Lube

QSL Operations, Inc.

QSL Management, Inc.

Hylant Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.

# SCHEDULE OF LOCATIONS



**SCHEDULE OF LOCATIONS:**    101 Chestnut, Sharon, PA 16146

110 Connelly Blvd., Sharon, PA 16146

130 Dock Street, Sharon, PA 16146

435 Boardman-Poland Road, Youngstown, OH 44512

5935 Canal Street, Valley View, OH 44125

5800 Interstate Blvd., Austintown, OH 44515

4900 Transportation Blvd., Sheffield Village, OH 44054

5150 Liberty Avenue, Vermillion, OH 44089

45 Satterfield Road, Triadelphia, WV 26059

1121 W Lincolnshire Blvd., Springfield, IL 62711 (Liability Only)

15314 Detroit Avenue, Lakewood, OH 44107

4109 SH 121, Carrollton, TX 75010 (Liability Only)

5584 Texas Highway, Plano, TX 75024

4094 Pearl Road, Medina, OH 44256

2191 Millennium Blvd., Cortland, OH 44410

6727 Transit Road, Buffalo, NY 14221

12832 Jefferson Avenue, Newport News, VA 23608

350 University Blvd., Harrisonburg, VA 22801

1300 Central Park Blvd., Fredericksburg, VA 22401 (Liability Only)

407 W Coliseum Blvd., Fort Wayne, IN 46805

1210 Champion Ferry Road, Gaffney, SC 29341

5786 State Route 96, Romulus, NY 14541

Hylant Group Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant Group documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant Group organization.

# PROPERTY INSURANCE



**NAMED INSURED:**      Lube Holdings Inc.

**INSURANCE COMPANY:**      Liberty Mutual Fire Insurance Company

**POLICY TERM:**      6/16/2015 to 6/16/2016

| PROPERTY COVERED | LIMIT | CO-INSURANCE | VALUATION |
|---|---|---|---|
| Blanket Building | $18,878,300 | 90% | RC/AV |
| Blanket Business Personal | $13,941,383 | 90% | RC/AV |
| Blanket Business Income | $17,850,000 | 90% | ALS |
| Blanket Extra Expense | $100,000 | | |

**VALUATION:**      RC = Replacement Cost; ACV = Actual Cash Value;
AA = Agreed Amount; ALS = Actual Loss Sustained

**COVERAGE:**      **Special cause of loss form** – all causes of loss are covered except those specifically excluded from coverage as per policy form

**DEDUCTIBLE:**      $2,500 Building & Business Personal Property

$2,500 Business Income/Extra Expense

$2,500 Equipment Breakdown Direct Damage

Interruption of Services Coverage:

- 24 Hours Waiting Period
- Overhead Transmission and Distribution Lines $2,500
- Interruption of Services – Equipment Breakdown $10,000
- Interruption of Services – Business Income or Extra Expense $10,000

$25,000 Named Storm Deductible – only applied to Newport News, VA Location

**COVERAGE TERMS:**

Business Personal Property Limit includes Signs, EDP, Display Vehicles

Agreed value (waives coinsurance penalty)

Hylant Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.



**COVERAGE ENHANCEMENTS:**

Equipment Breakdown

　　　Expediting Expense $100,000

　　　Hazardous Substances $100,000

　　　Perishable Goods Coverage $100,000

　　　Data Restoration $100,000

　　　Water Damage Coveage – Included

　　　CFC Refrigerants - Included

Accounts Receivable $100,000

Backup of Sewers and Drains - Included

Debris Removal $250,000 (see exceptions)

Fine Arts $100,000

Fire Department Charge - Included

Course of Construction $100,000

Demolition Cost, Increased Cost of Consturction and Operation of Building Laws $500,000

Personal Property of Employees – Included

Plants, Trees or Shrubs $100,000

Computer Virus or Denial of Access $25,000

Extended Period of Indemnity – 180 days

Installation of Personal Property or Personal Property of Others $250,000

Personal Property in Transit $50,000

Valuable Papers $250,000

Interruption of Services Coverage Extension $250,000 including overhead lines

**EXCLUSIONS:**

Flood

Earthquake

War

Nuclear Energy

All exclusions as per policy form and endorsements

Hylant Group Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant Group documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant Group organization.

# PROPERTY INSURANCE
## *(CONTINUED)*



**STATEMENT OF VALUES:**

| LOCATION | BUILDING | BUSINESS PERSONAL PROPERTY | BUSINESS INCOME/ EXTRA EXPENSE | SIGNS | EDP |
|---|---|---|---|---|---|
| 101 Chestnut Avenue | $1,300,000 | $700,000 | $1,500,000 | $15,000 | $80,000 |
| 110 Connelly Blvd - Tully's Pub | $600,000 | $100,000 | $200,000 | $5,000 | $10,000 |
| 110 Connelly Blvd - Office | $1,200,000 | $300,000 | $200,000 | $0 | $200,000 |
| 130 Dock Street | $300,000 | $100,000 | $0 | $0 | $0 |
| 435 Boardman-Poland Road | $345,000 | $510,000 | $750,000 | $10,000 | $75,000 |
| 5935 Canal Street | $1,600,000 | $810,000 | $1,500,000 | $15,000 | $75,000 |
| 5800 Interstate Blvd. | $1,800,000 | $800,000 | $1,500,000 | $100,000 | $75,000 |
| 4900 Transportation Blvd. | $0 | $800,000 | $1,000,000 | $100,000 | $75,000 |
| 5150 Liberty Avenue | $1,050,000 | $600,000 | $1,000,000 | $25,000 | $25,000 |
| 45 Satterfield Road | $0 | $850,000 | $1,500,000 | $100,000 | $75,000 |
| 15314 Detroit Avenue | $1,023,300 | $600,000 | $500,000 | $40,000 | $60,000 |
| 5584 SH 121 | $1,685,000 | $750,000 | $1,450,000 | $75,000 | $80,000 |
| 4094 Pearl Road | $1,200,000 | $650,000 | $750,000 | $60,000 | $70,000 |
| 2191 Millennium Blvd | $1,375,000 | $650,000 | $1,200,000 | $70,000 | $70,000 |
| 6727 Transit Road | $1,300,000 | $700,000 | $1,200,000 | $70,000 | $70,000 |
| 12832 Jefferson Avenue | $1,400,000 | $700,000 | $1,200,000 | $70,000 | $70,000 |
| 350 University Blvd | $1,300,000 | $700,000 | $1,200,000 | $70,000 | $70,000 |
| 407 W. Coliseum Blvd | $1,400,000 | $700,000 | $1,200,000 | $70,000 | $70,000 |
| 1210 Champion Ferry Road | $0 | $24,000 | $0 | $0 | $0 |
| 5786 State Route 96 | $0 | 486,000 | $0 | $0 | $0 |
| Display Vehicles – Various Locations | | $266,383 | | | |
| Total | $18,878,300 | $11,796,383 | $17,850,000 | $895,000 | $1,250,000 |

Hylant Group Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant Group documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant Group organization.

# GENERAL LIABILITY INSURANCE



**NAMED INSURED:**      Lube Holdings Inc.

**INSURANCE COMPANY:**      Liberty Mutual Fire Insurance Company

**POLICY TERM:**      6/16/2015 to 6/16/2016

| COVERAGE DESCRIPTION | LIMITS |
|---|---|
| Each Occurrence – Bodily Injury and Property Damage | $1,000,000 |
| General Aggregate | $2,000,000 |
| Products and Completed Operations Aggregate | $2,000,000 |
| Personal & Advertising Injury Liability | $1,000,000 |
| Fire Damage (any one fire) | $300,000 |
| Medical Expense (any one person) | $5,000 |

| CLASSIFICATION | CLASS CODE | EXPOSURE | PREMIUM BASIS |
|---|---|---|---|
| Restaurant - sale of alcoholic beverages less than 30% of annual receipts w/table service | 16910 | $41,599,000 | Gross Sales - Per $1,000/Sales |
| Royalties | | $6,200,000 | Gross Sales - Per $1,000/Sales |
| Merchandise/Sauce Sales | | $457,000 | Gross Sales - Per $1,000/Sales |

**\*Ohio Stop Gap included on Workers Compensation Quotation**

**COVERAGE FORM:**      Occurrence

**COVERAGE:**    Pays amounts you are legally required to pay resulting from bodily injury to others or damage to property of others. Coverage includes:

         Premises/operations

         Products/completed operations

**COVERAGE TERMS:**

         Subject to end of policy term audit adjustment

Hylant Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.

# GENERAL LIABILITY INSURANCE
## (CONTINUED)



**COVERAGE ENHANCEMENTS:**

Employee Benefits Liability Coverage
   $1,000,000 per Occurrence, $2,000,000 Aggregate

Reasonable Force

Non-Owned Watercraft less than 55'

Damage to Premises Rented to You – Expanded Coverage

Health Care Professionals as Insureds

Knowledge of Occurrence

Notice of Occurrence

Unintentional Errors and Omissions

Bodily Injury Redefinition

Damage to Borrowed Equipment

Newly Formed or Acquired Entities

Waiver of Rights of Recovery by Written Contract or Agreement

Designated Location Combined Aggregate Limit $15,000,000

Blanket Additional Insured Where Required by Written Contract

   Lessors of Leased Equipment

   Managers or Lessors of Premise

   Mortgagees, Assignees or Receivers

   Grantor of Franchise

   Any Person or Organization

**EXCLUSIONS:**

Asbestos

Employment Related Practices

Total Pollution

Fungi or Bacteria

Discrimination

Land or Earth Movement

Residential Construction Operations

Silica

Liquor

Nuclear Energy

Access or Disclosure of Confidential or Personal Information and Data-Related Liability – with Limited Bodily Injury Exception

All other exclusions as per policy forms and endorsements

Hylant Group Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant Group documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant Group organization.

# GENERAL LIABILITY RATING BASIS



| LOCATION | GROSS SALES | MERCHANDISE SALES/OTHER |
|---|---|---|
| 101 Chestnut Avenue | $3,242,000 | $42,000 |
| 110 Connelly Blvd – Restaurant | $435,0002 | $0 |
| 110 Connelly Blvd - Office | N/A | Royalties $6,200,000 |
| | | Sauce $240,000 |
| 130 Dock Street | (storage unit) 6,200 sq ft | N/A |
| 435 Boardman-Poland Road | $2,491,000 | $8,000 |
| 5935 Canal Street | $4,108,000 | $17,000 |
| 5800 Interstate Blvd. | $4,279,000 | $23,000 |
| 4900 Transportation Blvd. | $2,806,000 | $14,000 |
| 5150 Liberty Avenue | $2,794,000 | $12,000 |
| 45 Satterfield Road | $4,117,000 | $29,000 |
| 1121 W Lincolnshire Blvd. | (vacant) 7,400 sq ft | N/A |
| 15314 Detroit Avenue | 1,607,000 | $7,000 |
| 4109 SH 121 | (vacant) 6,700 sq ft | N/A |
| 5584 SH 121 | $2,305,000 | $8,000 |
| 4094 Pearl Road | $1,971,000 | $6,000 |
| 2191 Millennium Blvd | $2,913,000 | $9,000 |
| 6727 Transit Road | $1,776,000 | $16,000 |
| 12832 Jefferson Avenue | $2,885,000 | $10,000 |
| 350 University Blvd | $2,117,000 | $10,000 |
| 1300 Central Park Blvd | (vacant) 8,700 sq ft | N/A |
| 407 W. Coliseum Blvd | $1,753,000 | $6,000 |
| 1210 Champion Ferry Road | (storage unit) 500 sq ft | N/A |
| 5786 State Route 96 | (storage unit) 2,000 sq ft | N/A |

Hylant Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.

# AUTOMOBILE INSURANCE



**NAMED INSURED:** Lube Holdings Inc.

**INSURANCE COMPANY:** Liberty Mutual Fire Insurance Company

**POLICY TERM:** 6/16/2015 to 6/16/2016

| COVERAGE DESCRIPTION | COVERED AUTO SYMBOLS | LIMIT |
|---|:---:|---:|
| Liability Combined Single Limit | 1 | $1,000,000 |
| Personal Injury Protection | 5 | Statutory |
| Uninsured Motorist | 2 | $1,000,000 |
| Underinsured Motorists | | $1,000,000 |
| Medical Payments | 2 | $5,000 Each person |
| Physical Damage | | See Schedule |
|      Comprehensive | 2 8 | |
|      Collision | 2 8 | |
| Towing | 3 | $50 |

**COVERED AUTO SYMBOLS:**

[1] ANY AUTO

[2] ALL OWNED AUTOS

[3] OWNED PRIVATE PASSENGER AUTOS

[4] OWNED AUTOS OTHER THAN PRIVATE PASSENGER

[5] ALL OWNED AUTOS WHICH REQUIRE NO-FAULT COVERAGE

[6] OWNED AUTOS SUBJECT TO COMPULSORY U.M. LAW

[7] AUTOS SPECIFIED ON SCHEDULE

[8] HIRED AUTOS

[9] NON OWNED AUTOS

**COVERAGE TERMS:**

Includes Hired (rented) & Non-Owned Liability

**EXTENSIONS OF COVERAGE:**

Newly Acquired or Formed Organizations

Employees as Insureds

Employee Hired Autos

Lessor – Additional Insured and Loss Payee

Fellow Employee Coverage

Personal Property of Others

Airbag Coverage

Hylant Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.

# AUTOMOBILE INSURANCE

*(CONTINUED)*



**EXTENSIONS OF COVERAGE CONTINUED:**

Tapes, Records and Discs Coverage

Physical Damage Deductible – Single Deductible

Physical Damage Deductible – Glass

Physical Damage Deductible – Vehicle Tracking System

Duties in the Event of Accident, Claim, Suit or Loss

Unintentional Failure to Disclose Hazards

Worldwide Liability Coverage – Hired and Non-owned Autos

Hired Auto Physical Damage

Auto Medical Payments Increase Limits

Drive Other Car Coverage – Broadened Coverage for Designated Individuals

Rental Reimbursement Coverage

Notice of Cancellation or Non-Renewal

Loan/Lease Payoff Coverage

Limited Mexico Coverage

Waiver of Subrogation

**EXCLUSIONS:**

Exclusion of Terrorism Involving Nuclear, Biological or Chemical Terrorism

Nuclear Energy Liability Exclusion

Exclusions as per policy form and endorsements

Hylant Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.

# AUTOMOBILE INSURANCE
*(CONTINUED)*



**VEHICLE SCHEDULE**

Special consideration is needed for any vehicles that are not titled to the named insured to avoid a possible uncovered loss.  Please review the schedule of vehicles and advise which vehicles, if any, are titled to other than the named insured on the policy.

| # | VEHICLE | COMPREHENSIVE DEDUCTIBLE | COLLISION DEDUCTIBLE | GARAGED |
|---|---------|--------------------------|----------------------|---------|
| 1 | 1995 Thermoking Refrigeration Truck 19TAC1226SA33090 | $2,500 | $2,500 | Sharon, PA |
| 2 | 2008 Ford E150 1FTNE14W78DA33495 | $1,000 | $1,000 | Hermitage, PA |
| 4 | 2010 Wells Cargo 1WC200N20A3060280 | $2,500 | $2,500 | Sharon, PA |
| 5 | 2010 Chevy HHR Van 3GCAAADB1AS597947 | $1,000 | $1,000 | Plano, TX |
| 6 | 2008 Ford F-250 1FTSX21R68EC04992 | $1,000 | $1,000 | Cleveland, OH |
| 7 | 2013 Ford Transit NM0LS7DN9DT172809 | $1,000 | $1,000 | Sharon, PA |

ll

Hylant Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage.  They are intended to provide a basic understanding of coverages but do not alter any policy conditions.  Always refer to your policy(s) for specific coverages, limitations, and restrictions.  Any information and concepts outlined are solely for your internal evaluation.  No other use or distribution of these documents is permitted or authorized.  All Hylant documents are subject to our record retention policy.  Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.

# CRIME INSURANCE



**NAMED INSURED:**        Lube Holdings Inc.

**INSURANCE COMPANY:**      Liberty Mutual Fire Insurance Company

**POLICY TERM:**         6/16/2015 to 6/16/2016

| COVERAGE DESCRIPTION | LIMIT | DEDUCTIBLE |
|---|---|---|
| Blanket Employee Dishonesty | $100,000 | $500 |
| Money & Securities Inside (per location) | $25,000 | $500 |
| Money & Securities Outside (per location) | $25,000 | $500 |

**FORMS AND ENDORSEMENTS:**

        Crime Declarations
        Nuclear Energy Liability Exclusion
        Pennsylvania Notice
        Annual Meeting Notice
        Commercial Crime Policy (Loss Sustained Form)
        Pennsylvania Changes
        Disclosure – Terrorism Risk Insurance Act

Hylant Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.

# LIQUOR LIABILITY EXCLUDING TEXAS



**NAMED INSURED:** Lube Holdings Inc.

**INSURANCE COMPANY:** Houston Specialty Insurance Company (Non-Admitted)

**POLICY TERM:** 6/16/2015 to 6/16/2016

| COVERAGE DESCRIPTION | LIMITS |
| --- | --- |
| Each Common Cause | $1,000,000 |
| Per Location Aggregate | $2,000,000 |
| Policy Aggregate | $5,000,000 |

**COVERAGE TERMS:**

Subject to end of policy term audit adjustment

25% Minimum Earned Premium

**RATING BASIS:** Liquor Sales

$8,673,000

**POLICY FORMS & ENDORSEMENTS:**

Liquor Liability

HSIC Policy Jacket

OFAC – U.S. Treasury Department Office of Foreign Assets Control

HIIG Privacy Notice

Pennsylvania Fraud Statement

Pennsylvania Notice

Policyholder Audit Information Notice

Common Policy Declarations

Common Policy Conditions

Nuclear Energy Liability Exclusion

Pennsylvania Changes – Cancellation and Nonrenewal

Schedule of Named Insureds

Schedule of Locations

Schedule of Forms and Endorsements

Liquor Liability Coverage Form

Liquor Liability Declaration

Exclusion – of Punitive Damages – Terrorism

Exclusion – Alcohol Service or Consumption

Hylant Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.



**POLICY FORMS & ENDORSEMENTS CONTINUED:**

Exclusion – Cross Suits Liability

Noise Exclusion

Exclusion – Hazardous Activities

Exclusion – New Entities

Designated Location Aggregate

Exclusion Punitive or Exemplary Damages

TIPS Alcohol Certification Requirement Exclusion

Limitation of Coverage to Insured Premises

Minimum Earned Premium and Premium Audit Endorsement

CW Service of Suit Clause

Policy Changes

Indiana Fraud Statement

Ohio Fraud Statement

Multistate Fraud Notice

Indiana – Cancellation and Nonrenewal

North Carolina Changes – Cancellation and Nonrenewal

Ohio Changes – Cancellation and Nonrenewal

Virginia Changes – Cancellation and Nonrenewal

West Virginia Changes - Cancellation

**SCHEDULE OF LOCATIONS:**   110 Connelly Blvd., Sharon, PA 16146

101 Chestnut Street, Sharon, PA 16146

435 Boardman-Poland Road, Youngstown, OH 44512

5935 Canal Street, Valley View, OH 44125

5800 Interstate Blvd., Austintown, OH 44515

4900 Transportation Blvd., Sheffield Village, OH 44054

5150 Liberty Avenue, Vermillion, OH 44089

45 Satterfield Road, Triadelphia, WV 26059

15314 Detroit Avenue, Lakewood, OH 44107

4094 Pearl Road, Medina, OH 44256

2191 Millennium Blvd., Cortland, OH 44410

12832 Jefferson Avenue, Newport News, VA 23608

350 University Blvd., Harrisonburg, VA 22801

407 West Coliseum Blvd., Fort Wayne, IN 46805

6272 Transit Road, Buffalo, NY 14221 (Added 8/21/14)

Hylant Group Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant Group documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant Group organization.

# LIQUOR LIABILITY EXCLUDING TEXAS



**NAMED INSURED:**

Lube Holdings Inc.

Best Wings USA, Inc. dba Quaker Steak and Lube

Quaker Steak and Wings, Inc. dba Quaker Steak and Lube

QSL of Independence Ohio, Inc. dba Quaker Steak and Lube

QSL of Sheffield, Inc. dba Quaker Steak and Lube

QSL of Austintown Ohio, LLC dba Quaker Steak and Lube

QSL of Vermillion, Inc. dba Quaker Steak and Lube

QSL of Wheeling, Inc. dba Quaker Steak and Lube

QSL of Lakewood Inc. dba Quaker Steak and Lube

QSL of Springfield Inc. dba Quaker Steak and Lube

QSL of Medina, Inc. dba Quaker Steak and Lube

QSL of Warren Inc. dba Quaker Steak and Lube

QSL of Buffalo, Inc. dba Quaker Steak and Lube

QSL of Newport News, Inc. dba Quaker Steak and Lube

QSL of Concord, Inc. dba Quaker Steak and Lube

QSL of Harrisonburg, Inc. dba Quaker Steak and Lube

QSL of Fredericksburg, Inc. dba Quaker Steak and Lube

QSL of Fort Wayne, Inc. dba Quaker Steak and Lube

Hylant Group Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant Group documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant Group organization.

# LIQUOR LIABILITY TEXAS ONLY



**NAMED INSURED:** Lube Holdings Inc.

**INSURANCE COMPANY:** Oklahoma Specialty Insurance Company (Non-Admitted)

**POLICY TERM:** 6/16/2015 to 6/16/2016

| COVERAGE DESCRIPTION | LIMITS |
|---|---|
| Each Common Cause | $1,000,000 |
| Policy Aggregate | $2,000,000 |

**COVERAGE TERMS:**

Subject to end of policy term audit adjustment

25% Minimum Earned Premium

**RATING BASIS:** Liquor Sales

$669,000

**POLICY FORMS & ENDORSEMENTS:**

OFAC – U.S. Treasury Department Office of Foreign Assets Control

HIIG Privacy Notice

Texas Guaranty Fund Notice

Policyholder Audit Information Notice

Schedule of Named Insureds

Schedule of Locations

Common Policy Conditions

Nuclear Energy Liability Exclusion

Insurance Inspection Services Exemption from Liability

Policy Changes

Exclusion – Alcohol Service or Consumption

Exclusion – Hazardous Activities

Exclusion – New Entities

Exclusion – Punitive or Exemplary Damages

Hylant Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.

# LIQUOR LIABILITY TEXAS ONLY



**POLICY FORMS & ENDORSEMENTS CONTINUED:**

Noise Exclusion

Exclusion – Cross Suits

Minimum Earned Premium and Premium Audit Endorsement

Liquor Liability Coverage Form

Exclusion of Other Acts; Cap on Certified Acts

Exclusion of Certified Acts of Terrorism

Exclusion of Punitive Damages – Terrorism

Conditional Exclusion of Terrorism (Disposition)

Limitation of Coverage to Insured Premise

Tips Alcohol Certification Requirement Exclusion

Designated Location Aggregate Limit

Deductible Liability Insurance (Including Costs and Expenses)

Texas Changes – Employment- Related Practices Exclusion

Texas Changes – Duties

Texas Important Notice

**SCHEDULE OF LOCATIONS:**

5584 Texas Highway 121, Plano, TX 75024

**NAMED INSURED:**

Lube Holdings Inc.

QSL of Plano, Inc. dba Quaker Steak and Lube

Hylant Group Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant Group documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant Group organization.


# EMPLOYERS LIABILITY – OH ONLY

**NAMED INSURED:**     Lube Holdings Inc.

**INSURANCE COMPANY:**     Liberty Mutual Fire Insurance Company

**POLICY TERM:**     6/16/2015 to 6/16/2016

| COVERAGE DESCRIPTION | LIMITS |
|---|---|
| Bodily Injury by Accident – Each Accident | $1,000,000 |
| Bodily Injury by Disease – Policy Limit | $1,000,000 |
| Bodily Injury by Disease – Each Employee | $1,000,000 |

| LOCATION | CLASS CODE & DESCRIPTION | PAYROLL | RATE PER $100 |
|---|---|---|---|
| Ohio | Stop Gap | $5,297,000 | $0.06 |

**SCHEDULE OF LOCATIONS:**

5935 Canal Street, Valley View, OH 44125\

5800 Interstate Blvd., Austintown, OH 44515

15314 Detroit Avenue, Lakewood, OH 44107

4094 Pearl Road, Medina, OH 44256

4900 Transportation Blvd., Sheffield Village, OH 44054

5150 Liberty Avenue, Vermillion, OH 44089

2191 Millennium Blvd., Cortland, OH 44410

435 Boardman-Poland Road, Youngstown, OH 44512

**NAMED INSURED:**     Lube Holdings Inc.

QSL of Independence OH, Inc.

QSL of Austintown, Ohio

QSL of Lakewood, Inc.

QSL of Medina, Inc.

QSL of Sheffield, Ohio

QSL of Vermillion, Ohio

QSL of Warren, Inc.

Quaker Steak & Wings

Hylant Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.

# EXCESS LIABILITY



**NAMED INSURED:**      Lube Holdings Inc.

**INSURANCE COMPANY:**    Liberty Insurance Corporation

**POLICY TERM:**         6/16/2015 to 6/16/2016

| COVERAGE DESCRIPTION | LIMIT |
|---|---|
| Each Occurrence | $5,000,000 |
| General Aggregate | $5,000,000 |
| Products-Completed Operations Aggregate | $5,000,000 |
| Self Insured Retention | $10,000 |

**UNDERLYING LIABILITY LIMITS**

| COVERAGE | LIMIT | |
|---|---|---|
| Auto | $1,000,000 | CSL Each Accident |
| General Liability | $1,000,000 | Each Occurrence |
| | $2,000,000 | General Aggregate |
| | $2,000,000 | Prod Comp Ops Aggregate |
| | $1,000,000 | Personal & Adv Injury |
| Employers Liability | $1,000,000 | Each Accident |
| | $1,000,000 | Each Disease |
| | $1,000,000 | Policy Limit |
| Liquor Liability<br>   Oklahoma Specialty | $1,000,000<br>$2,000,000 | Each Occurrence<br>General Aggregate |
| Liquor Liability<br>   Houston Specialty | $1,000,000<br>$5,000,000 | Each Occurrence<br>General Aggregate |
| Employee Benefits | $1,000,000<br>$2,000,000 | Each Claim<br>Aggregate |

Hylant Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.



**FORMS LIST:**

Declarations Extension – Named Insured

Damage First Occurring Prior to Policy Period Exclusion

Non-Cumulation of Liability

Crisis Management Coverage Limit $50,000

Silica Exclusion

Foreign Liability Limitation

Additional insured Limitation

Personal and Advertising Injury Exclusion Amendment

Liquor Liability Exclusion Amendment

Asbestos Exclusion

Unlawful Discrimination Exclusion

Newly Acquired or Formed Organization Amendment

Radioactive Matter Exclusion

**Access or Disclosure of Confidential or Personal Information and**
  **Data-Related Liability Exclusion**

Employee Benefits Liability Coverage Limitation

Land or Earth Movement Exclusion

Total Residential Construction Operations Exclusion

Hylant Group Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage.  They are intended to provide a basic understanding of coverages but do not alter any policy conditions.  Always refer to your policy(s) for specific coverages, limitations, and restrictions.  Any information and concepts outlined are solely for your internal evaluation.  No other use or distribution of these documents is permitted or authorized.  All Hylant Group documents are subject to our record retention policy.  Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant Group organization.

# EXCESS LIABILITY



**NAMED INSURED:**    Lube Holdings Inc.

**INSURANCE COMPANY:**    Continental Casualty Company

**POLICY TERM:**    6/16/2015 to 6/16/2016

| COVERAGE DESCRIPTION | LIMIT |
|---|---:|
| Each Occurrence | $5,000,000 |
| Annual Aggregate | $5,000,000 |
| Self Insured Retention | $0 |

**UNDERLYING LIABILITY LIMITS**

| COVERAGE | LIMIT | |
|---|---|---|
| Umbrella | $5,000,000 | Each Occurrence |
| | $5,000,000 | General Aggregate |

**FORMS LIST:**

Bridge Endorsement

Notice Offer/Reject Terrorism Disclosure

Excess Third Party Liability Policy

Common Policy Conditions

Pennsylvania Changes- Cancellation and Nonrenewal

Pennsylvania Notice

Excess Third Party Liability Policy Declarations

Hylant Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.

# TRADE NAME RESTORATION



**NAMED INSURED:**               Lube Holdings Inc.

**INSURANCE COMPANY:**     Underwriters Lloyds London (Non-Admitted)

**POLICY TERM:**              06/06/2015 to 06/06/2016

**TRADE NAME:**              Quaker Steak & Lube

**LIMITS OF INDEMNITY FOR:**

| Restaurant Events Per Period of Insurance | Supplier Events Per Period of Insurance | Extortion Payments | Total Policy Aggregate Limit of Indemnity | Deductible E/E Incident/ Covered Location | Period of Restoration (Months) |
|---|---|---|---|---|---|
| $10,000,000 | $7,500,000 | $100,000 | $10,000,000 | $25,000 | 18 |

Limit of Indemnity for Incident Response expenses as respects:

- o   Restaurant Events: 25% of the Limit of Indemnity for Restaurant Events
- o   Supplier Events: 25% of the Limit of Indemnity for Supplier Events

With Terrorism Coverage (No Punitive & Exemplary Damages) – Additional Premium of $1,000 or 7.5% (whichever is greater) applies

**POLICY FEE & STATE SURPLUS LINES TAXES**

- o   Pennsylvania State Surplus Lines Tax of 3% and $25 Stamping Fee  will be added to Annual Premium
- o   Policy Fee of $150 will be added to Annual Premium

**OPTIONAL COVERAGE**

- o   Loss of Business Income and Incident Response Endorsement for Theft of Private Customer and Employee Data – 10% Additional Premium (Additional premium is calculated on base premium per location of the option and rounded to the nearest dollar value)

<u>Hylant Group Disclaimer / Confidentiality Statement:</u> The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage.  They are intended to provide a basic understanding of coverages but do not alter any policy conditions.  Always refer to your policy(s) for specific coverages, limitations, and restrictions.  Any information and concepts outlined are solely for your internal evaluation.  No other use or distribution of these documents is permitted or authorized.  All Hylant Group documents are subject to our record retention policy.  Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant Group organization.

# TRADE NAME RESTORATION



**ADDITIONAL COVERAGES:**

- Workplace Violence
  - Sublimit $150,000 Per Event/$1,000,000 Aggregate
  - $5,000 Deductible E/E Incident/Covered Location
  - 3 Months Period of Restoration
- Inoculation Vaccination and Current Infection Testing Expense Coverage
  - Sublimit $250,000 Outside the Limits of Indemnity
- Royalties Coverage for 41 Locations
  - Sublimit to $10,000,000 Per Event/$10,000,000 Aggregate
  - $10,000 Deductible E/E Incident

**TERMS & CONDITIONS:**

- Trade Name Policy Form 12/09
- Policy Term: 12 Months
- Does not include coverage for international locations. The international locations can be covered on a separate policy using European wording
- 25% Minimum Earned Premium
- LSW 1001 Several Liability Notice
- LMA 5020 Service of Suit Clause (USA)
- LMA5021 Applicable Law (USA)
- NMA 1256 Nuclear Incident Exclusion Clause Liability Direct (Broad)
- NMA 45 Short Rate Cancellation Table Endorsement
- AOG-1 Sanction Limitation and Exclusion Clause
- LMA 5219 as amended U.S. Terrorism Risk Insurance Act of 2002 as Amended Not Purchased Clause
- LMA 5218 U.S. Terrorism Risk Insurance Act of 2002 as Amended New 7 Renewal Business Endorsement
- *Loss of Business Income and Incident Response Endorsement for Theft of Private Customer and Employee Data (If purchased)*
- Covered Locations Endorsement
- Royalties Endorsement
- Workplace Violence Endorsement

Hylant Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant organization.

# TRADE NAME RESTORATION



**TERMS & CONDITIONS CONTINUED:**

- Claims Notification Clause in Declaration Naming Appointed Representative: Professional Liability Insurance Services Inc.

- Crisis Management Clause in Declaration Naming Appointed

- Representative: If you believe that an Incident or Covered Event has occurred, please contact the 24-hour crisis hotline Specialty Risk Management, Inc.

**SUBJECT TO (Due within 30 days effective date unless otherwise noted):**

Completed Trade Name Application signed and dated by Principal, Partner or Officer, due prior to binding, including loss runs on current policy

Terrorism Coverage Election Form

Confirmation of State Filings Made & Taxes Paid – Hylant Provides

Surplus Lines Waiver

**PAYMENT TERMS:**

Premium is due in full within 30 days of effective date. Policy cannot be released until payment is received. Premium Financing is available.

Hylant Group Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant Group documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant Group organization.

# SERVICE DIRECTORY



Jeannie Y. Hylant, CIC
Executive Vice President

Email: Jeannie.Hylant@Hylant.com
Direct Line: 419-259-2721

Brian Sullivan
Client Service Executive

Email: Brian.Sullivan@Hylant.com
Direct Line: 419-259-2716

Diana Cable, CIC, CISR
Client Service Manager

Email: Diana.Cable@Hylant.com
Direct Line: 419-259-2730

Patty Taylor, CIC
Senior Client Service Specialist

Email: Patty.Taylor@Hylant.com
Direct Line: 419-724-8725

Angie Ramirez
Claims Specialist

Email: Angie.Ramirez@Hylant.com
Direct Line: 419-724-1914

Patty Dabrowski
Claims Supervisor

Email: Patty.Dabrowski@Hylant.com
Direct Line: 419-259-2711

Hylant Group Disclaimer / Confidentiality Statement: The information and concepts provided throughout this document are not intended to express any legal opinion as to the nature of coverage. They are intended to provide a basic understanding of coverages but do not alter any policy conditions. Always refer to your policy(s) for specific coverages, limitations, and restrictions. Any information and concepts outlined are solely for your internal evaluation. No other use or distribution of these documents is permitted or authorized. All Hylant Group documents are subject to our record retention policy. Please refer to our website at www.hylant.com for a complete listing of all document types and retention periods for any documents stored within the Hylant Group organization.

15-52722-amk    Doc 268    FILED 03/21/16    ENTERED 03/21/16 20:29:32    Page 311 of 318



## CANCELLATION ENDORSEMENT

It is agreed that this policy is cancelled at the request of the Insured and in conformance with the terms and conditions of the Policy.

      Effective date of cancellation:      11/30/2015

      Return premium:      $71.00.

All other terms and conditions of the Policy remain unchanged.

> This endorsement, which forms a part of and is for attachment to the Policy issued by the designated Insurers, takes effect on the effective date of said Policy at the hour stated in said Policy, unless another effective date is shown below, and expires concurrently with said Policy.

GSL3530XX (3-10)
Page 1
Continental Casualty Company
Insured Name: Lube Holdings, Inc.

Policy No:   596522545
Endorsement No:   4
Effective Date:   11/30/2015

© CNA  All Rights Reserved.



**EXTENDED REPORTING PERIOD ENDORSEMENT**

In consideration of an additional premium paid, it is agreed the General Terms and Conditions are amended as follows:

Condition **XVIII. EXTENDED REPORTING PERIOD** is amended by the addition of the following:

The optional extended reporting period for this policy shall be for the period specified in the schedule below.

FROM: 11/30/2015          TO:     11/30/2016

All other terms and conditions of the Policy remain unchanged.

---

This endorsement, which forms a part of and is for attachment to the Policy issued by the designated Insurers, takes effect on the effective date of said Policy at the hour stated in said Policy, unless another effective date is shown below, and expires concurrently with said Policy.

---

G-139043-A (3-10)
Page 1
Continental Casualty Company
Insured Name: Lube Holdings, Inc.

Policy No:   596522545
Endorsement No:   5
Effective Date:   11/30/2015

© CNA  All Rights Reserved.



NOTICE TO POLICYHOLDER: This contract is issued, pursuant to Section 445 of the Illinois Insurance Code, by a company not authorized and licensed to transact business in Illinois and as such is not covered by the Illinois Insurance Guaranty Fund. Service of process under this contract may be made upon the Director pursuant to paragraph 10 of Section 445 of the Code.

In accordance with your instructions, we have effected insurance as follows:

| | | | |
|---|---|---|---|
| **Insured:** | **QSL of Medina, Inc., QSL of Springfield**<br>101 Chestnut Street<br>Sharon, PA 16146 | **Producer:** | Hylant Group<br>811 Madison, P.O. Box 1687<br>Toledo, OH 43603-1687 |

**Binder Period:** 02/17/16 to 05/15/16  12:01 Standard Time at above location(s)
**Policy Period:** 02/17/16 to 05/15/16  12:01 Standard Time at above location(s)

**Insurer**  Kinsale Insurance Company    Non-Adm

**Policy #**  0100035931-0          IL Countersignature #20160018822

**Coverage**  Commercial Property

Locations:
1121 W Lincolnshire Blvd., Springfield, IL 62711

**Limits**  $2,402,000 Per Occurrence

**Deductibles**  $5,000 Per Occurrence, All Other Perils
$10,000 Per Occurrence, Wind/Hail

**Rate**  TRIA rejected

**Premium**  $ 4,000.00 100 % Minimum Earned Premium in the event of cancellation.

| | |
|---|---|
| Company Fee | 250.00 |
| IL S/L Tax | 140.00 |
| IL Stamp Fee | 8.00 |
| Fire Marshal Tax | 20.00 |
| **Total** | **$ 4,418.00** |

**Conditions**  TIV:  $2,402,000

Perils:  Risk of Direct Physical Loss or Damage Excluding Earthquake, Earthquake Sprinkler Leakage, Earth Movement, Earth Movement Sprinkler Leakage, Flood, Equipment Breakdown, Asbestos, Cyber Risk, Mold, Pollution, Terrorism

Valuation:  Replacement Cost - Physical Damage

Coinsurance:  100%

FORMS/ENDORSEMENTS:

| Form | Version | Description |
|---|---|---|
| PRP1000 | 0310 | Declarations - Primary Property Policy |
| PRP4004 | 0113 | Amended Optional Replacement Cost Coverage - Roof Covering Limitation |
| PRP9003 | 0815 | Notice - Where To Report A Claim |
| ADF4001 | 0110 | Schedule of Forms |
| CP0010 | 0607 | Building and Personal Property Coverage Form |
| CP1030 | 0607 | Causes of Loss - Special Form |
| PRP2017 | 0110 | Common Conditions- Property |

15-52722-amk   Doc 268   FILED 03/21/16   ENTERED 03/21/16 20:29:32   Page 314 of 318



**Confirmation of Coverage cont..**

| | | |
|---|---|---|
| ADF9004 | 0110 | Signature Endorsement |
| ADF9009 | 0110 | U.S. Treasury Department's Office of Foreign Assets Control (OFAC) Advisory Notice to Policyholders |
| ADF3002 | 0110 | Exclusion -Terrorism |
| PRP2002 | 0110 | Minimum Premium Endorsement |
| CP0450 | 0788 | Vacancy Permit |
| IL0415 | 0498 | Protective Safeguards |
| | | P1,P2,P9 All entryways locked and secured |
| PRP2012 | 0110 | Heat Warranty Endorsement |
| PRP3003 | 0110 | Cyber Risk Exclusion |
| PRP3002 | 0110 | Electronic Date Recognition Exclusion |
| PRP2001 | 0110 | Electronic Data Processing Media Valuation |
| PRP3005 | 0110 | Pollution Exclusion |
| PRP3006 | 0110 | Mold, Fungi and Bacteria Exclusion |
| CP1032 | 0808 | Water Exclusion Endorsement |

SUBJECT TO:

- Premium due immediately upon binding

NOTE:

- PSG responsible for SL tax filing

- No flat cancellations

- All fees are fully earned

**Remarks:**     .005 Rate Factor for Fire Marshall Tax

Date of issuance: February 16, 2016      PARTNERS SPECIALTY GROUP, LLC

Signature: _William K Newell_

William Newell

100 Tournament Drive, Suite 214
Horsham, PA 19044



Forms applicable are subject in all respects to the terms, conditions and limitations of the policy(ies) or certificate(s) in current use by the company, unless otherwise specified.

**CONDITIONS:** The policy premium stated on the front page of this binder is due and payable to **Partners Specialty Group, LLC (hereafter "PSG")** within (20) days of the effective date of the binder. Failure of the insured to make timely payment of premium shall be considered a request by the insured for the company to cancel. In the event of such cancellation by the company for non-payment of premium, the minimum premium shall be immediately due and payable. Non-payment cancellation shall be rescinded at the discretion of the company if the insured remits the full premium due within (10) days of receiving the cancellation notice upon company verification that the subject of this insurance is in proper insurable condition.

This binder is based upon written correspondence and/or telephone advices from the insurer(s) stated on this binder and is issued by **PSG** without liability whatsoever as an insurer. This binder will be terminated and superseded upon delivery of formal policy(ies) or certificates issued to replace it.

**CANCELLATION:** This binder may be cancelled by the insured by surrender thereof to **PSG** or any of its authorized agents, or by mailing to **PSG** written notice stating when thereafter the cancellation shall be effective. The insurance under this binder cannot be cancelled flat; earned premium must be paid for the time insurance has been in force. This binder may be cancelled by the insurer(s) or by **PSG** on behalf of the insurer(s) by mailing to the insured at the address stated on this binder, written notice stating when, not less than **FIVE (5)** days thereafter, such cancellation shall be effective. The mailing of notice as aforesaid shall be sufficient proof of notice. Delivery of such written notice either by the insured, the insurer(s), or by **PSG** shall be equivalent to mailing. In the event of cancellation by the insured, the earned premium will be computed short rate, the minimum premium shall be due and payable by the insured regardless of any conditions of the binder to the contrary, and if cancelled by the insurer, the earned premium will be computed pro rata.

**CERTIFICATES OF INSURANCE:** The responsibility for the accuracy of the information set forth in any certificate of insurance is the sole responsibility of the person or entity which issues the certificate.

Although **PSG** may retain copies of certificates of insurance forwarded to us, **PSG** does so strictly without prejudice as to their accuracy. Neither the insurers, their representatives, nor **PSG** will be responsible for any liability resulting from your issuance of any certificate of insurance.

We also draw your attention to the fact that unless the policy is physically endorsed, the issuance of a certificate does not amend, extend, or alter the coverage afforded by the policy or change the person(s) or entities to whom such coverage is afforded under the policy.

Moreover, neither the underwriters, their representatives, nor **PSG** will be responsible for any liability resulting from the issuance of any unauthorized endorsement or the issuance of an endorsement which has been authorized by the insurer but where the authorized wording has been amended or revised in any way, without the prior written approval of the insurers.

PLEASE REFER TO THE POLICY FORM FOR FULL DETAILS ON TERMS AND CONDITIONS. SAMPLE FORMS ARE AVAILABLE ON REQUEST.

**THIS BINDER MAY NOT CONFORM TO THE TERMS AND CONDITIONS REQUESTED.**

**Accepted on 2/18/2016 7:05:00 AM - SLA Countersignature #IL20160018822.**

**Notice to Policyholder: This contract is issued, pursuant to Section 445 of the Illinois Insurance Code, by a company not authorized and licensed to transact business in Illinois and as such is not covered by the Illinois Insurance Guaranty Fund.**

**Service of process under this contract may be made upon the Director pursuant to paragraph 10 of Section 445 of the Code.**

| Policy Id | IL20160018822 |
|---|---|
| Filing Type | Policy |

| Insurance Company | | Percent |
|---|---|---|
| Kinsale Insurance Co | | 100.000000 |
| TOTALS: COUNT: 1 | | 100.000000 |

| Policy Number | 01000359310 |
|---|---|
| Insured | QSL OF MEDINA INC QSL OF SPRINGFIELD |
| Address 1 | 101 CHESTNUT STREET |
| City | SHARON |
| State | PA |
| Zip | 16146 |
| Effective Date | 2/17/2016 |
| Term (months) | 3 |
| Amount | 2,402,000 |

| Coverage Code | Premium | Fire Marshal Tax |
|---|---|---|
| All Risk & "Special" Property Form | All | 4,000 | 20 |
| TOTALS: COUNT: 1 | 4,000 | 20 |

| Surplus Line Tax | 140 |
|---|---|
| Stamping Fee | 8 |
| User Field 1 | Loc: 1121 W Lincolnshire Blvd Springfield IL 62711 |
| Last Update | 2/18/2016 7:05:00 AM |



**hylant.com**

| Invoice # | | 104484 |
|---|---|---|
| **Date** | | **Balance Due On** |
| **2/18/2016** | | **2/18/2016** |
| **Insured** | | |
| Lube Holdings Inc. | | |
| **Account Number** | | **Amount Due** |
| LUBEHOL-01 | | **$0.00** |

**Lube Holdings Inc.**

**101 Chestnut Street**
**Sharon, PA 16146**

| Please Return Top with Remittance To: PO Box 638720, Cincinnati, OH 45263-8720 * * * NEW ADDRESS * * * |
|---|

| Item # | Trans Eff Date | Due Date | Trans | Description | | Amount |
|---|---|---|---|---|---|---|
| **Property - Commercial** | | | **Policy # 0100035931-0** | | **Effective: 2/17/16** | **5/15/16** |
| **Issuing Company** | | | **Kinsale Insurance Co** | | | |
| 744210 | 2/17/2016 | 2/18/2016 | RENB | Springfield IL -Vacant Property 02/17/16 | | 4,000.00 |
| | 2/17/2016 | 2/18/2016 | APCR | Toledo 02-16-2016 WT | | (4,000.00) |
| 744211 | 2/17/2016 | 2/18/2016 | CFEE | Broker Fee | | 250.00 |
| | 2/17/2016 | 2/18/2016 | APCR | Toledo 02-16-2016 WT | | (250.00) |
| 744212 | 2/17/2016 | 2/18/2016 | CTAX | IL Surplus Lines Tax | | 140.00 |
| | 2/17/2016 | 2/18/2016 | APCR | Toledo 02-16-2016 WT | | (140.00) |
| 744213 | 2/17/2016 | 2/18/2016 | CTAX | IL Stamping fee | | 8.00 |
| | 2/17/2016 | 2/18/2016 | APCR | Toledo 02-16-2016 WT | | (8.00) |
| 744214 | 2/17/2016 | 2/18/2016 | CTAX | IL Fire Marshal Tax | | 20.00 |
| | 2/17/2016 | 2/18/2016 | APCR | Toledo 02-16-2016 WT | | (20.00) |
| | | | | **Total Invoice Balance:** | | **$0.00** |

**\*\*PLEASE NOTE REMITTANCE ADDRESS CHANGE\*\***

| Hylant - Toledo | 811 Madison Ave. | Toledo | OH | 43604 |
|---|---|---|---|---|
| 2/18/2016 Lube Holdings Inc. | Loan # | Invoice #104484 | CABDI1 | Page 1 of 1 |

15-52722-amk    Doc 268    FILED 03/21/16    ENTERED 03/21/16 20:29:32    Page 318 of 318