**This document was signed electronically on December 30, 2015, which may be different from its entry on the record.**

IT IS SO ORDERED.

Dated:  December 30, 2015



ALAN M. KOSCHIK
U.S. Bankruptcy Judge

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| QSL of Medina, Inc., *et. al.*,[1] | ) |
| | ) Case Nos. 15-52722; 15-52726 through 15-52732; 15-52734 through 15-52735; 15-52737 through 15-52738; 15-52740 through 15-52749; 15-52751 through 15-52754 |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |
| Debtors. | ) (Joint Administration under Case No. 15-52722) |
| | ) |
| | ) Hon. Judge Alan M. Koschik |
| | ) |

[1] The Debtors and the last four digits of the Debtors' United States Tax Identification Number following in parentheses are: QSL of Medina, Inc. (8260); QSL Operations, Inc. (2667); QSL Management, Inc. (1988); Quaker Steak & Lube Franchising Corporation (1589); Quaker Steak & Wings, Inc. (7669); QSL Sauces, Inc. (8951); QSL Intellectual Properties Corporation (9985); QSL of Buffalo, Inc. (6439); QSL of Sheffield, Inc. (5326); QSL of Plano, Inc. (6701); QSL of Warren, Inc. (3865); QSL of Independence, Ohio, Inc. (0166); QSL of Newport News, Inc. (3858); QSL of Lakewood, Inc. (1575); QSL of Harrisonburg, Inc. (4832); QSL of Concord, Inc. (9262); QSL of Carrollton, Inc. (7632); QSL of Fort Wayne, Inc. (3079); Lube Holdings, Inc. (6457); Best Wings USA, Inc. (1339); QSL of Wheeling, Inc. (2220); QSL of Vermillion, Inc. (5207); QSL of Springfield, Inc. (9745); QSL of Springfield Realty, Inc. (9589); QSL of Fredericksburg, Inc. (4887); QSL of Medina Reality, Inc. (8418); and Lube Aggregator Inc. (1263).

EXHIBIT A

8888-BOT\1341971.doc

1

**ORDER AUTHORIZING APPLICATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR QSL OF MEDINA, ET AL. FOR AUTHORITY TO RETAIN AND EMPLOY COUNSEL FOR THE COMMITTEE, NUNC PRO TUNC TO DECEMBER 8, 2015.**

This matter coming before the Court on the *Application of Official Committee of Unsecured Creditors for QSL of Medina, et al. for Authority to Retain and Employ Counsel for the Committee, Nunc Pro Tunc to December 8, 2015* (the "Application"), Docket No. 94, filed by the Official Committee of Unsecured Creditors of QSL of Medina*, et al.* (the "Committee"). The Court having reviewed the Application and considered the Verified Statement attached thereto as Exhibit A; the Court being satisfied that WHP is a "disinterested person" as such term is defined under 11 U.S.C. § 101(14), as modified by 11 U.S.C. 1107(b); the Court finding that: (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and reference from the District Court for the Northern District of Ohio pursuant to 28 U.S.C. § 157; (b) this proceeding is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); (c) venue of the Debtors' chapter 11 cases and this Application is proper under 28 U.S.C. §§ 1408 and 1409; (d) service and notice of the Application was sufficient under the circumstances; and (e) the legal and factual bases set forth in the Application establish just cause for the relief granted herein.

**IT IS HEREBY ORDERED THAT:**

1.      The Application shall be, and hereby is, GRANTED.

2.      The Committee is authorized to retain and employ WHP as counsel to represent the Committee during the pendency of the Debtors' chapter 11 cases pursuant to section 1103 of the Bankruptcy Code and *nunc pro tunc* to December 8, 2015.

20801-301\1341971.doc                                    2

15-52722-amk     Doc 125     FILED 12/30/15     ENTERED 12/30/15 15:28:35     Page 2 of 3
15-52722-amk     Doc 321-1     FILED 04/28/16     ENTERED 04/28/16 16:30:23     Page 2 of 103

3.     WHP shall be compensated for services rendered to the Committee, and reimbursed for related expenses, in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, and any other applicable orders of this Court.

4.     The Court shall retain jurisdiction to hear and determine all matters arising from the implementation and/or interpretation of this Order.

**IT IS SO ORDERED.**

# # #


Submitted by:

/s/ Christopher W. Peer
Christopher W. Peer (No. 0076257)
E-mail Cpeer@wickenslaw.com
John A. Polinko (No. 0073967)
E-mail JPolinko@WickensLaw.com
WICKENS, HERZER, PANZA, COOK & BATISTA CO.
35765 Chester Road
Avon, OH 44011-1262
(440) 695-8000 (Main)
(440) 695-8098 (Fax)

COUNSEL TO OFFICIAL COMMITTEE
OF UNSECURED CREDTIORS

20801-301\1341971.doc                    3

15-52722-amk    Doc 125    FILED 12/30/15    ENTERED 12/30/15 15:28:35    Page 3 of 3
15-52722-amk    Doc 321-1    FILED 04/28/16    ENTERED 04/28/16 16:30:23    Page 3 of 103

| Period | Date of Invoice | Incurred | Billed Amounts | | Amounts Paid | |
|---|---|---|---|---|---|---|
| | | | Fees | Expenses | Fees | Expense |
| 12/8/2015 – 12/31/2015 | 1/13/2016 | $58,309.06 | $55,877.00 | $2,432.06 | $44,701.60 | $2,432.06 |
| 1/1/2016 – 1/31/2016 | 2/12/2016 | $72,371.09 | $60,266.00 | $12,105.09 | $48,212.80 | $12,105.09 |
| 2/1/2016 – 2/29/2016 | 3/11/2016 | $38,380.52 | $38,055.50 | $325.02 | $30,444.40 | $325.02 |
| 3/1/2016 – 3/31/2016 | 4/12/2016 | $73,232.80 | $72,088.50 | $1,144.30 | $57,670.80 | $1,144.30 |
| **TOTALS** | | **$242,293.47** | **$226,287.00** | **$16,006.47** | **$181,029.60** | **$16,006.47** |

**EXHIBIT B**

20801-310\1414058

## WHP
### WICKENS • HERZER • PANZA • COOK • BATISTA
#### ATTORNEYS AT LAW

35765 Chester Road
Avon, Ohio 44011-1262
(440) 695-8000 Avon
(440) 695-8098 Fax - Avon
www.WickensLaw.com

**Federal I.D. No. 34-1205692**

(419) 627-3100 Sandusky
(419) 627-3101 Fax - Sandusky

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

January 13, 2016
Page: 1
Invoice 143276

For Services Performed Through December 31, 2015

**Our Matter No: 20801-301**
**In re: QSL of Medina, Inc.**

| | | | | | |
|---|---|---|---|---|---|
| 12/7/2015 | Calls and emails with L. Campana re: creditors committe and review of various case filings re: same. | | | | |
| | Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 12/8/2015 | Review and respond to emails re: creditors committee (0.2); participate in conference call with committee members; (0.7) various calls with L. Campana (0.2; continued review of APA (0.4). | | | | |
| | Benjamin M. Cooke | 1.50 hrs. | 300.00 / hr | $ | 450.00 |
| 12/8/2015 | Drafting of Bylaws and confidentiality agreements. | | | | |
| | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $ | 210.00 |
| 12/8/2015 | Initial Committee Meeting and preparation for the same (0.6); confer with committee members re: initial strategy and actions, including considering FA candidates and retaining BDO to provide FA services (1.5). | | | | |
| | Christopher W. Peer | 2.10 hrs. | 300.00 / hr | $ | 630.00 |
| 12/8/2015 | initial conference with Attorneys Kazcka and Opincar re: case overview and goals of Debtors. | | | | |
| | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $ | 210.00 |
| 12/8/2015 | Prepare for and participate in conference call with Committee Members and Attorney's Chris Peer and Ben Cooke (2.0). | | | | |
| | John A. Polinko | 2.00 hrs. | 300.00 / hr | $ | 600.00 |
| 12/9/2015 | Review of APA and related sales process filings (2.0); conference with Attorney Peer re: strategy (3.0); prepare summary to APA and review of same (1.0). | | | | |
| | Benjamin M. Cooke | 6.00 hrs. | 300.00 / hr | $ | 1,800.00 |



**EXHIBIT C**

| 12/9/2015 | Draft summary for Committee of initial relief requested by Debtors. | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 1.10 hrs. | 300.00 / hr | $ | 330.00 |

| 12/9/2015 | Revisions to Bylaws and confidentiality (0.4); draft agenda for Committee call (0.6); meet with Mr. Polinko re: open strategy points and considerations to present to Committee (0.4) . | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 1.40 hrs. | 300.00 / hr | $ | 420.00 |

| 12/10/2015 | Conference call with Committee members re: responses to sale motion; prepare draft response to same for Attorney Peer (2.5). | | | | |
|---|---|---|---|---|---|
| | Benjamin M. Cooke | 2.90 hrs. | 300.00 / hr | $ | 870.00 |

| 12/10/2015 | Strategy meeting with BDO to discuss overall case and short and long term strategies to suggest to Committee. | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 3.70 hrs. | 300.00 / hr | $ | 1,110.00 |

| 12/10/2015 | Prepare agenda for, prepare for and hold Committee Meeting. | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 1.80 hrs. | 300.00 / hr | $ | 540.00 |

| 12/10/2015 | Collect and review executed confidentiality and bylaws. | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |

| 12/10/2015 | Participate in meeting with Attorneys Chris Peer and Ben Cooke and representatives of BDO, USA, LLP to discuss DIP Financing Motion, Sale and Bidding Procedures Motion, and Asset Purchase Agreement by and between TravelCenters of America, LLC and the Debtors (2.5); participate in conference call with Attorneys Chris Peer and Ben Cooke, representatives of BDO, USA, LLC, and members of Committee to discuss DIP Financing Motion and Sale and Bidding Procedures Motions (1.0); participate in conference call with Attorney Chris Peer and counsel for Debtors to discuss concerns with DIP Financing Motion and Sale and Bidding Procedures Motion (.4); participate in follow-up meeting with Attorney Chris Peer to discuss limited objections to DIP Financing Motion and Sale and Bidding Procedures Motion (.5). | | | | |
|---|---|---|---|---|---|
| | John A. Polinko | 4.90 hrs. | 300.00 / hr | $ | 1,470.00 |

| 12/11/2015 | Strategy discussion with Mr. Cooke and BDO. | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

| 12/11/2015 | Meet with Mr. Campana re: retentions and Committee organization. | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

| 12/11/2015 | Prepare for and participate in call with Attorney Chris Peer, counsel for the Debtors and counsel for Travel Centers of America, LLC, to discuss the DIP Financing Motion and the Sale and Bidding Procedures Motion and the Committee's concerns with each (1.0); review email and attached proposed orders from counsel for Debtors and respond to counsel for Debtors re: Committee's approval of orders (.5). | | | | |
|---|---|---|---|---|---|

|                | John A. Polinko | 1.50 hrs. | 300.00 / hr | $ | 450.00 |

| 12/11/2015 | Electronically file Application of Official Committee Of Unsecured Creditors For QSL Of Medina, et al. for Authority To Retain And Employ Wickens, Herzer, Panza, Cook & Batista Co. as Counsel For The Committee, Nunc Pro Tunc to December 8, 2015; Application of Official Committee Of Unsecured Creditors For QSL Of Medina, et al. for Authority To Retain And Employ BDO USA, LLP as Financial Advisors To The Committee, Nunc Pro Tunc to December 8, 2015; Limited Objection Of The Official Committee Of Unsecured Creditors To Debtors' Motion For An Order: (A) Approving Bidding Procedures For Sale Of Substantially All Of The Debtors' Assets; (B) Authorizing And Scheduling An Auction; (C) Scheduling Hearing For Approval Of The Sale Of Assets Free And Clear Of Liens And The Assumption And Assignment Of Certain Executory Contracts To The Successful Bidder; (D) Approving Breakup Fee And Expense Reimbursement; (E) Approving Assignment Of Executory Contracts And Unexpired Leases, Including Cure Amounts Relating Thereto; (F) Approving Certain Deadlines And The Form, Manner And Sufficiency Of Notice; And (G) Granting Other Related Relief [Docket No. 9]; Limited Objection Of Official Committee Of Unsecured Creditors To Entry Of Final Order To Debtors' Motion For Orders: (I) Authorizing Debtors To Obtain Secured Post-Petition Financing And Use Cash Collateral; (II) Granting Adequate Protection; (III) Modifying The Automatic Stay; (IV) Setting Final Hearing; And (V) Granting Related Relief [Docket No. 7]; Notice of Application of Official Committee of Unsecured Creditors for Authority to Retain And Employ Wickens, Herzer, Panza, Cook & Batista Co. as Counsel for The Committee, Nunc Pro Tunc, to December 8, 2015; and Notice of Application of Official Committee of Unsecured Creditors for Authority to Retain And Employ BDO USA LLP as Financial Advisors for The committee, Nunc Pro Tunc, to December 8, 2015; forward copies of same to List of Creditors Holding 20 Largest Unsecured Claims, via U.S. mail. |

|                | Docket | 0.50 hrs. | 60.00 / hr | $ | 30.00 |

| 12/13/2015 | Finalize draft of committee communication in advance of 12/15 omnibus hearing. |

|                | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |

| 12/14/2015 | Update Committee memo (1.4); coordinate Committee organization matters, including final collection of confidentiality agreements (0.7) . |

|                | Christopher W. Peer | 2.10 hrs. | 300.00 / hr | $ | 630.00 |

| 12/14/2015 | Respond to Committee Members re: call in information and By laws. |

|                | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |

| 12/14/2015 | Draft and send email memo to Committee summarizing terms of Committee's agreement with Debtors on open orders. |

|                | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $ | 210.00 |

| 12/14/2015 | Participate in conference call with Attorney's Chris Peer and Ben Cooke, representatives of BDO, USA and Committee members to discuss conversations with Debtors' counsel and upcoming hearing scheduled for December 15 (1.0); participate in follow-up meeting with Attorney's Chris Peer and Ben Cooke to discuss next steps (.5). |

|            |                                                                                                                                                                                                                                                                                         | John A. Polinko       | 1.50 hrs. | 300.00 / hr | $ | 450.00 |
|------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------------|-----------|-------------|---|--------|
| 12/14/2015 | Review binder prepared re: all motions and applications scheduled for hearing on December 15, 2015.                                                                                                                                                                                      |                       |           |             |   |        |
|            |                                                                                                                                                                                                                                                                                         | John A. Polinko       | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 12/14/2015 | Attendance at Committee of Unsecured Creditors of QSL Medina, Inc. re: update of financing negotiations and sales procedures.                                                                                                                                                            |                       |           |             |   |        |
|            |                                                                                                                                                                                                                                                                                         | Mary G. McCarty       | 1.40 hrs. | 105.00 / hr | $ | 147.00 |
| 12/15/2015 | Draft agenda for Committee call on 12/17 (0.4); update Minutes from past Committee Meetings (0.2).                                                                                                                                                                                        |                       |           |             |   |        |
|            |                                                                                                                                                                                                                                                                                         | Christopher W. Peer   | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
| 12/16/2015 | Review glossary for submittal to committee.                                                                                                                                                                                                                                              |                       |           |             |   |        |
|            |                                                                                                                                                                                                                                                                                         | Christopher W. Peer   | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 12/16/2015 | Revise agenda and send message to Committee re: call set for 12/17.                                                                                                                                                                                                                      |                       |           |             |   |        |
|            |                                                                                                                                                                                                                                                                                         | Christopher W. Peer   | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 12/17/2015 | Conference calls with Scott Opincar re: data deliveries (0.5); Committee Call (1.1.); prepare for Committee Call (0.3).                                                                                                                                                                   |                       |           |             |   |        |
|            |                                                                                                                                                                                                                                                                                         | Christopher W. Peer   | 1.90 hrs. | 300.00 / hr | $ | 570.00 |
| 12/17/2015 | Attendance at meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc.                                                                                                                                                                                             |                       |           |             |   |        |
|            |                                                                                                                                                                                                                                                                                         | Mary G. McCarty       | 1.00 hrs. | 105.00 / hr | $ | 105.00 |
| 12/22/2015 | Review notes re: Committee inquiries (0.5); reach out to Scott Opincar re: same (0.2).                                                                                                                                                                                                    |                       |           |             |   |        |
|            |                                                                                                                                                                                                                                                                                         | Christopher W. Peer   | 0.70 hrs. | 300.00 / hr | $ | 210.00 |
| 12/23/2015 | Conference call with Mr Opincar re: open requests and issues; follow-up re: same.                                                                                                                                                                                                        |                       |           |             |   |        |
|            |                                                                                                                                                                                                                                                                                         | Christopher W. Peer   | 0.90 hrs. | 300.00 / hr | $ | 270.00 |
| 12/23/2015 | Participate in call with Attorney Chris Peer to discuss upcoming call with Debtors' counsel (.2); participate in call with counsel for Debtors and Attorney Chris Peer to discuss current status of chapter 11 filings, open issues and sale updates (.5); participate in follow-up call with Attorney Chris Peer and Mark Kozel of BDO, USA (.6). |                       |           |             |   |        |
|            |                                                                                                                                                                                                                                                                                         | John A. Polinko       | 1.30 hrs. | 300.00 / hr | $ | 390.00 |
| 12/26/2015 | Review budget and sales tracking data from Mastodon (0.4); draft minutes from committee meetings on 12/8 and 12/10 (1.4); send minute drafts to Mr. Polinko and Mr. Cooke for review (0.2).                                                                                               |                       |           |             |   |        |
|            |                                                                                                                                                                                                                                                                                         | Christopher W. Peer   | 2.00 hrs. | 300.00 / hr | $ | 600.00 |

| 12/27/2015 | Review and circulate minutes for 12/8 and 12/10 to BDO and WHP. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

| 12/27/2015 | Review and revise 12/8/15 and 12/10/15 Committee Minutes and forward to Attorney's Chris Peer and Ben Cooke (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

| 12/28/2015 | Prepare materials and agenda (1.0); send same to Committee Members for Committee meeting on 12/29 (0.4). | | | | |
| | Christopher W. Peer | 1.40 hrs. | 300.00 / hr | $ | 420.00 |

| 12/28/2015 | Participate in conference call with Attorney Chris Peer and Mark Kozel of BDO, USA to discuss issues with APA and other items to discuss with Committee on 12/29/2015 conference call (.8). | | | | |
| | John A. Polinko | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

| 12/29/2015 | Participate in conference call with Committee (0.8). | | | | |
| | Benjamin M. Cooke | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

| 12/29/2015 | Conference call with Mr. Opincar re: open topics, including sales procedures; update Committee re: same. | | | | |
| | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $ | 210.00 |

| 12/29/2015 | Prepare for (0.8) and hold Committee Meeting (1.3). | | | | |
| | Christopher W. Peer | 2.10 hrs. | 300.00 / hr | $ | 630.00 |

| 12/29/2015 | Meeting with Mr. Campana to obtain signatures on Minutes and KCC agreement. . | | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |

| 12/29/2015 | Participate in weekly Committee call with Attorney Chris Peer, representatives of BDO, USA and Committee Members to discuss disposition of chapter 11 cases and open issues (1.3). | | | | |
| | John A. Polinko | 1.30 hrs. | 300.00 / hr | $ | 390.00 |

| 12/31/2015 | Review notes from discussion with Debtors and TA re: sales process (0.2); draft and send update email re: same to professionals and Committee (1.1). | | | | |
| | Christopher W. Peer | 1.50 hrs. | 300.00 / hr | $ | 450.00 |

| 12/31/2015 | Review and participate in correspondence re: questions to be discussed with Debtors concerning, among other things, operations and forwarding of agenda to Debtors' counsel (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 17,472.00 |

REIMBURSABLE COSTS

|  |  |  |  |
|---|---|---|---|
|  | Copy Charges | $ | 1,351.42 |
|  | Postage Charges | $ | 978.44 |
| 12/15/2015 | Travel Expense - 12/15/15, Attend Hearing, Akron, Ohio. | $ | 69.00 |
|  | Total costs for this matter | $ | 2,398.86 |
|  | **Total current billing for this matter** | $ | **19,870.86** |

For Services Performed Through December 31, 2015

**Our Matter No: 20801-302**
**In re: QSL of Medina, Inc. - Use/Sale/Lease of Asset**

| | | | | | |
|---|---|---|---|---|---|
| 12/8/2015 | Continue analysis of Sale Procedures. | | | | |
| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 12/9/2015 | Review APA and Sale procedures (1.0); begin to outline responses and summary for Committee (1.3). | | | | |
| | Christopher W. Peer | 2.30 hrs. | 300.00 / hr | $ | 690.00 |
| 12/9/2015 | Negotiations with Debtors re: sale procedures. | | | | |
| | Christopher W. Peer | 1.10 hrs. | 300.00 / hr | $ | 330.00 |
| 12/10/2015 | Conference with Attorney Peer and Attorney Polinko re: responses to sale motion and financing (1.0); conference with BDO re: same (1.5); participate in conference calls with Debtor's counsel (0.4). | | | | |
| | Benjamin M. Cooke | 2.90 hrs. | 300.00 / hr | $ | 870.00 |
| 12/10/2015 | Draft response to Sale Procedures Motion (3.1); Draft summary of same for Committee meeting (1.1). | | | | |
| | Christopher W. Peer | 4.20 hrs. | 300.00 / hr | $ | 1,260.00 |
| 12/10/2015 | Review of draft Limited Objection to Sale and Bidding Procedures Motion and provide revisions to Attorney Chris Peer (.8). | | | | |
| | John A. Polinko | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 12/11/2015 | Review motion responses and comments to same (1.0); review and respond to various emails regarding objections (0.8); conferences with Attorneys Peer and Polinko re: status (1.0). | | | | |
| | Benjamin M. Cooke | 2.80 hrs. | 300.00 / hr | $ | 840.00 |
| 12/11/2015 | Revise response to Sale Procedures Motion (1.1); conference call with Debtors counsel and Buyers counsel re: Sale procedures and Committee concerns re: same (1.0); file response to Sale Procedures Motion (0.5); discuss adjournment of hearing with Mr. Opincar (0.3). | | | | |
| | Christopher W. Peer | 2.90 hrs. | 300.00 / hr | $ | 870.00 |
| 12/12/2015 | Review Quaker Coffee USPTO opinion (0.4); call with Attorney Peer re: same (0.1). | | | | |
| | Benjamin M. Cooke | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 12/13/2015 | Communication to Attorney Opincar re: connecting BDO with Mastodon and Inglewood | | | | |

        (0.3). discussion with Mark Kozel re: same and getting to work on finding bidders and evaluating sale (0.4).

| | | | | |
|---|---|---|---|---|
| Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $ | 210.00 |

12/14/2015    Review comments to sale process order (0.4); participate in conference call with Committee members and conference with Attorneys Peer and Polinko re: process and status' review revised budget and reports re: same (3.0).

| | | | | |
|---|---|---|---|---|
| Benjamin M. Cooke | 3.40 hrs. | 300.00 / hr | $ | 1,020.00 |

12/14/2015    Respond to Mr. Opincar re: purchase agreement extension.

| | | | | |
|---|---|---|---|---|
| Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |

12/15/2015    Review confidentiality agreement (0.2); initial review of data room records (0.2); review and respond to emails re: same (0.1).

| | | | | |
|---|---|---|---|---|
| Benjamin M. Cooke | 0.50 hrs. | 300.00 / hr | $ | 150.00 |

12/15/2015    Negotiations and conferences with Mr. Opincar, Mr. Millar and others re: TA offer and amendments to same.

| | | | | |
|---|---|---|---|---|
| Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

12/16/2015    Review and comment on first amendment to asset purchase agreement (0.5); conference with Attorney Peer re: status; review email from M. Kozel providing update on conference with Mastodon re: sale process (0.2).

| | | | | |
|---|---|---|---|---|
| Benjamin M. Cooke | 0.70 hrs. | 300.00 / hr | $ | 210.00 |

12/16/2015    Review amendment to Purchase agreement and share and respond to comments from WHP and BDO teams.

| | | | | |
|---|---|---|---|---|
| Christopher W. Peer | 1.10 hrs. | 300.00 / hr | $ | 330.00 |

12/17/2015    Participate in conference call with Committee members (1.0).

| | | | | |
|---|---|---|---|---|
| Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

12/17/2015    Review Amendment to APA and circulate comments to Committee team.

| | | | | |
|---|---|---|---|---|
| Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

12/17/2015    Review of email from representative of Mastadon in response to request for post petition teaser and discuss same with Attorney Chris Peer (.4).

| | | | | |
|---|---|---|---|---|
| John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

12/18/2015    Review offering materials and comments to same; review various emails re: sale process and budget information.

| | | | | |
|---|---|---|---|---|
| Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

12/18/2015    Circulation of comments re: APA amendment and Committee options.

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $ | 210.00 |

12/18/2015   Draft and send message to Mr. Opincar re: data delivery from Mastodon and other open topics.

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

12/21/2015   Begin additional review of purchase agreement (0.6); discuss same with Mr. Cooke (0.2).

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

12/21/2015   Participate in discussion with Attorney Chris Peer re: requests of Mastadon and remarks from BDO, USA (.4).

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

12/23/2015   Continued review of TA APA and provide comments to same (1.5); review and respond to various emails re: sales process (0.3); calls with counsel in TX re: Mastodon engagement (0.2).

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Benjamin M. Cooke | 2.00 hrs. | 300.00 / hr | $ | 600.00 |

12/23/2015   Strategic discussions with Mr. Kozel re: case waterfall and data missing, along with conversations with Debtors counsel.

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Christopher W. Peer | 0.90 hrs. | 300.00 / hr | $ | 270.00 |

12/24/2015   Review of email forwarded by Debtors' Investment Banker including prepetition marketing tracker document (.2).

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | John A. Polinko | 0.20 hrs. | 300.00 / hr | $ | 60.00 |

12/27/2015   Review Purchase Agreement again for specific issues and to advise Committee.

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Christopher W. Peer | 1.60 hrs. | 300.00 / hr | $ | 480.00 |

12/28/2015   Review BDO preliminary consolidated income statement for L. Goddard.

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Benjamin M. Cooke | 0.50 hrs. | 300.00 / hr | $ | 150.00 |

12/28/2015   Review and discuss APA terms with BDO and Mr. Polinko.

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Christopher W. Peer | 1.10 hrs. | 300.00 / hr | $ | 330.00 |

12/29/2015   Additional review of data room information following same; review various emails re: APA closing conditions (1.2).

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Benjamin M. Cooke | 1.20 hrs. | 300.00 / hr | $ | 360.00 |

12/29/2015   Review APA and Summarize for Committee Members.

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |

12/30/2015   Participate in conference call with Attorney Peer and Polinko and BDO re: APA and other sale procedure issues (1.5); review and respond to various emails re: same (0.7).

| | Benjamin M. Cooke | 2.20 hrs. | 300.00 / hr | $ | 660.00 |

12/30/2015  Review and comment on sale procedures list (0.2); conferences with Attorneys Peer and Polinko re: same (0.3).

| | Benjamin M. Cooke | 0.50 hrs. | 300.00 / hr | $ | 150.00 |

12/30/2015  Conference call with Committee Professional team re: sale process and negotiations, including ways for BDO to bring bidders to the table (2.0); revise negotiation points for discussion with QSL and TA and send same to Scott Opincar (1.2).

| | Christopher W. Peer | 3.20 hrs. | 300.00 / hr | $ | 960.00 |

12/30/2015  Participate in call with Attorney's Chris Peer and Ben Cooke and representatives of BDO to discuss sale procedures and Stalking Horse APA (1.2); participate in follow-up discuss re: same with Attorney's Chris Peer and Ben Cook (.3).

| | John A. Polinko | 1.50 hrs. | 300.00 / hr | $ | 450.00 |

12/31/2015  Conference call with Mr. Opincar and Mr. Millar re: TA APA and Sales process.

| | Christopher W. Peer | 1.10 hrs. | 300.00 / hr | $ | 330.00 |

12/31/2015  Review of email and attachment from Debtors' counsel re: Purchase Agreement Amendments (.4); review of internal email correspondence among Attorney Chris Peer and representatives of BDO, USA re: same and comments (.4).

| | John A. Polinko | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

|  | Fees for this matter | $ | 14,700.00 |
|  | **Total current billing for this matter** | **$** | **14,700.00** |

For Services Performed Through December 31, 2015

**Our Matter No:  20801-304**
**In re: QSL of Medina, Inc. - OTM Proposed Retention/Fee Application**

| | | | | | |
|---|---|---|---|---|---|
| 12/8/2015 | Review retention applications set for hearing on 12/15. | | | | |
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 12/9/2015 | Review and comment on BDO engagement letter; initial review of retention application. | | | | |
| | Christopher W. Peer | 1.10 hrs. | 300.00 / hr | $ | 330.00 |
| 12/10/2015 | Review and revisions to BDO retention and engagement letter. | | | | |
| | Christopher W. Peer | 1.50 hrs. | 300.00 / hr | $ | 450.00 |
| 12/11/2015 | Finalize BDO Application and file same. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 12/14/2015 | Review of proposed orders provided by Debtors' counsel re: Retention of Mr. John Lane and Inglewood Associates, Retention of Mastadon as Investment Banker, and Critical Vendors (.8). | | | | |
| | John A. Polinko | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 12/17/2015 | Review BDO tasks and retention issues. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 12/18/2015 | Review Inglewood interim fee submission. | | | | |
| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 12/18/2015 | Review of invoices provided by Inglewood Associates and discuss same with Attorney Peer (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 12/21/2015 | Review fee requests and communications motion and forward same with summary to committee for comment. | | | | |
| | Christopher W. Peer | 1.20 hrs. | 300.00 / hr | $ | 360.00 |

Fees for this matter                                                                  $     2,130.00

Official Committee of Unsecured Creditors of QSL of Medina, Inc.                    January 13, 2016
Mr. Lawrence D. Campana, Chairperson                                               Invoice 143276
Campana Properties, Inc.                                                           Page:  12
17859 Lake Road
Lakewood, OH  44107-1048

**Total current billing for this matter**    $      2,130.00

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

January 13, 2016
Invoice 143276
Page: 13

For Services Performed Through December 31, 2015

**Our Matter No:  20801-305**
**In re: QSL of Medina, Inc. - Miscellaneous Motions**

| | | | | | |
|---|---|---|---|---|---|
| 12/8/2015 | Review motions set for hearing on 12/15 other than DIP and Sale Procedures. | | | | |
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 12/9/2015 | Negotiations with Debtors counsel re: Critical Vendors, Interim Compensation and Lease Rejections. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 12/10/2015 | Discussion with Mr. Opincar re non-DIP and Sale motion. | | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 12/23/2015 | Review of filed Motion to Establish Claims Bar Date and Motion to Shorten Time to Respond to Same (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 690.00 |
| **Total current billing for this matter** | $ | **690.00** |

For Services Performed Through December 31, 2015

**Our Matter No: 20801-307**
**In re: QSL of Medina, Inc. - Cash Collateral/Financing**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 12/9/2015 | Review current DIP order and DIP Motion (2.4); begin to outline responses and summary for Committee. (0.8). | | | | |
| | Christopher W. Peer | 3.20 hrs. | 300.00 / hr | $ | 960.00 |
| 12/9/2015 | Negotiations with Debtors re: Financing. | | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 12/10/2015 | Review Proposed DIP Order (1.4); discuss comments with Mr. Polinko (0.8); prepare summary for Committee. (0.6). | | | | |
| | Christopher W. Peer | 2.80 hrs. | 300.00 / hr | $ | 840.00 |
| 12/10/2015 | Prepare Limited Objection to DIP Financing Motion (3.2); discuss comments to same with Attorney Chris Peer and make revisions to Limited Objection to DIP Financing Motion (1.2). | | | | |
| | John A. Polinko | 4.40 hrs. | 300.00 / hr | $ | 1,320.00 |
| 12/11/2015 | Revise response to DIP motion(1.2); conference call with Debtors counsel and Stalking Horse Bidder re: DIP financing; file response to DIP Motion (0.6). | | | | |
| | Christopher W. Peer | 1.80 hrs. | 300.00 / hr | $ | 540.00 |
| 12/11/2015 | Finalize minimal revisions to Limited Objection to DIP Financing Motion to send same for filing with the Court (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 12/12/2015 | Discussions with Attorney Opincar re: DIP financing negotiations(0.6); update calls with Mr. Polinko, Mr. Cooke and BDO re: same (1.6). | | | | |
| | Christopher W. Peer | 2.20 hrs. | 300.00 / hr | $ | 660.00 |
| 12/13/2015 | Review various emails re: final DIP order; respond to same. | | | | |
| | Benjamin M. Cooke | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 12/13/2015 | Review revisions to DIP Order from Debtors(0.7) draft and send comprehensive update to Committee professionals re: DIP and other related topics (1.4). | | | | |
| | Christopher W. Peer | 2.10 hrs. | 300.00 / hr | $ | 630.00 |
| 12/14/2015 | Review Final DIP order and emails re: same. | | | | |
| | Benjamin M. Cooke | 0.60 hrs. | 300.00 / hr | $ | 180.00 |

| 12/14/2015 | Review updated DIP Order and submit comments. | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 12/14/2015 | Review of proposed, Final DIP Financing Order and revisions provided by counsel for Debtors (.5). | | | | |
| | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 12/17/2015 | Review various emails re: DIP budget and meetings with buyer's counsel (0.4). | | | | |
| | Benjamin M. Cooke | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 12/17/2015 | Review of DIP Financing Budget provided by Debtors' counsel and review of internal emails re: same (.3). | | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 12/24/2015 | Review of email from Debtors' counsel with attached, updated budget (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 6,330.00 |
| **Total current billing for this matter** | **$** | **6,330.00** |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

January 13, 2016
Invoice 143276
Page: 16

For Services Performed Through December 31, 2015

**Our Matter No: 20801-308**
**In re: QSL of Medina, Inc. - Claims Analysis and Administration**

| | | | | |
|---|---|---|---|---|
| 12/22/2015 | Receive and review Proposed Motion to set Bar Date (0.8); correspond with Mr. Polinko re: bar date motion (0.2) . | | | |
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ 300.00 |
| 12/22/2015 | Review of email from Debtors' counsel and attached Claims Bar Date Motion; discuss same with Attorney Chris Peer (.6). | | | |
| | John A. Polinko | 0.60 hrs. | 300.00 / hr | $ 180.00 |

| | | |
|---|---|---|
| Fees for this matter | $ | 480.00 |
| **Total current billing for this matter** | $ | **480.00** |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

January 13, 2016
Invoice 143276
Page: 17

For Services Performed Through December 31, 2015

**Our Matter No: 20801-309**
**In re: QSL of Medina, Inc. - Creditor Communication**

| | | | | |
|---|---|---|---|---|
| 12/14/2015 | Review of section 1102(b)(3) of the Bankruptcy Code re: access to information by all creditors with like claims to Committee members (.4); outline motion re: section 1102(b)(3) in anticipation of retaining third-party to host site with information available to creditors (1.2). | | | |
| | John A. Polinko | 1.60 hrs. | 300.00 / hr | $ 480.00 |
| 12/17/2015 | Begin draft of Motion re: Establishment of Protocols for Dissemination of Information to Creditors (section 1102(b)(3)) and Protecting Confidential and Privileged Information (1.5). | | | |
| | John A. Polinko | 1.50 hrs. | 300.00 / hr | $ 450.00 |
| 12/18/2015 | Respond to 4 creditors calls. | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ 120.00 |
| 12/18/2015 | Review Committee's procedure motion pursuant to section 1102 of the Bankruptcy Code. | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ 150.00 |
| 12/18/2015 | Finalize Motion re: Establishment of Protocols for Dissemination of Information to Creditors (section 1102(b)(3)) and Protecting Confidential and Privileged Information and forward same to Attorney Chris Peer (1.2). | | | |
| | John A. Polinko | 1.20 hrs. | 300.00 / hr | $ 360.00 |
| 12/21/2015 | Review and revise letter to attach to Notice to Creditors re: 1102(b) Motion (.3); participate in brief call with counsel for Debtors to discuss use of KCC re: 1102(b) Motion (.2). | | | |
| | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ 150.00 |
| 12/21/2015 | Review and provide comments to Attorney Chris Peer re: communication with Committee Members concerning case update and 1102(b) Motion (.5). | | | |
| | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ 150.00 |
| 12/23/2015 | Finalize Motion re: section 1102(b)(3) and exhibits thereto for filing and prepare Notice of Motion and forward all for filing (1.2). | | | |
| | John A. Polinko | 1.20 hrs. | 300.00 / hr | $ 360.00 |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

January 13, 2016
Invoice 143276
Page: 18

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 2,220.00 |
| **Total current billing for this matter** | $ | **2,220.00** |

For Services Performed Through December 31, 2015

**Our Matter No:  20801-310**
**In re: QSL of Medina, Inc. - WHP Retention/Fee Applications**

| | | | | | |
|---|---|---|---|---|---|
| 12/9/2015 | Drafting engagement letter for Committee. | | | | |
| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 12/10/2015 | Review and revise WHP retention application. | | | | |
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 12/10/2015 | Continue working on draft of Retention Application of WHP and finalization of same (2.4); finalize Schedule 1 to Retention Application (.4); complete draft of Order Approving Retention Application of WHP (.6). | | | | |
| | John A. Polinko | 3.40 hrs. | 300.00 / hr | $ | 1,020.00 |
| 12/11/2015 | Finalize Application to retain WHP and file same. | | | | |
| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
| 12/11/2015 | Work with Dell Kelly on finalization of WHP Retention Application, revision of the proposed order thereupon, and filing with the Court (1.0); prepare Notice of Filing (.4). | | | | |
| | John A. Polinko | 1.40 hrs. | 300.00 / hr | $ | 420.00 |

|  | | |
|---|---|---|
| Fees for this matter | $ | 2,010.00 |
| **Total current billing for this matter** | **$** | **2,010.00** |

For Services Performed Through December 31, 2015

**Our Matter No:  20801-313**
**In re: QSL of Medina, Inc. - Schedules/Statement of Financial Affairs**

| | | | | |
|---|---|---|---|---|
| 12/29/2015 | Review Motion for extension of time on Schedules. | | | |
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $      60.00 |
| 12/31/2015 | Review agenda for meeting with Mr. Lippert and Mr. Lane for BDO and forward same to Mr. Opincar. | | | |
| | Christopher W. Peer | 1.10 hrs. | 300.00 / hr | $     330.00 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 390.00 |
| **Total current billing for this matter** | **$** | **390.00** |

For Services Performed Through December 31, 2015

**Our Matter No:  20801-315**
**In re: QSL of Medina, Inc. - Travel**

| Date | Description | Hours | Rate | | Amount |
|------|-------------|-------|------|---|--------|
| 12/15/2015 | Travel to and from Akron for DIP and other hearings. | | | | |
| | Christopher W. Peer | 2.00 hrs. | 300.00 / hr | $ | 600.00 |
| 12/15/2015 | Travel to and from Akron Bankruptcy Court (2.0). | | | | |
| | John A. Polinko | 2.00 hrs. | 300.00 / hr | $ | 600.00 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 1,200.00 |
| **Total current billing for this matter** | $ | **1,200.00** |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.  
Mr. Lawrence D. Campana, Chairperson  
Campana Properties, Inc.  
17859 Lake Road  
Lakewood, OH 44107-1048

January 13, 2016  
Invoice 143276  
Page: 22

For Services Performed Through December 31, 2015

**Our Matter No: 20801-316**  
**In re: QSL of Medina, Inc. - Court Appearances**

| | | | | | |
|---|---|---|---|---|---|
| 12/14/2015 | Initial preparation for Omnibus hearing on 12/15. | | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 12/15/2015 | Prepare for DIP Hearing; attend hearings on DIP, Mastadon, Ordinary Course Professionals, Critical Vendor and status conference for Court. | | | | |
| | Christopher W. Peer | 2.00 hrs. | 300.00 / hr | $ | 600.00 |
| 12/15/2015 | Appearance in Court for hearings on pending Motions; participate in discussions with Debtors' counsel prior to and after hearing. | | | | |
| | John A. Polinko | 2.00 hrs. | 300.00 / hr | $ | 600.00 |

|  | | |
|---|---|---|
| Fees for this matter | $ | 1,350.00 |
| **Total current billing for this matter** | $ | **1,350.00** |

For Services Performed Through December 31, 2015

**Our Matter No:  20801-317**
**In re: QSL of Medina, Inc. - Lien Investigation**

| 12/15/2015 | Begin work in data room to conduct lien investigation. | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 12/16/2015 | Initial legal review and analysis of Affidavit and Statement of Gregory R. Lippert in Support of Chapter 11 Petitions and First Day Pleadings; initial legal review and analysis of Debtors' Motion for Interim and Final Orders for Official Committee of Unsecured Creditors of QSL of Medina. | | | | |
| | Anthony J. Cox | 0.90 hrs. | 185.00 / hr | $ | 166.50 |
| 12/16/2015 | Review of folders and data in lien data room; arrange access for Tony Cox. | | | | |
| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
| 12/17/2015 | Conference with Attorney Peer and Cox re: lien investigation (0.3). | | | | |
| | Benjamin M. Cooke | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 12/17/2015 | Investigation into Debtors' loans. (0.8). | | | | |
| | Anthony J. Cox | 1.10 hrs. | 170.00 / hr | $ | 187.00 |
| 12/17/2015 | Lien investigation(0.2); instructions to Tony Cox on how to begin and conduct lien investigation (0.6). | | | | |
| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 12/21/2015 | Investigation into Debtors' loans. (1.0). | | | | |
| | Anthony J. Cox | 1.00 hrs. | 170.00 / hr | $ | 170.00 |
| 12/21/2015 | Work on review of liens. | | | | |
| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 12/22/2015 | Investigation into Debtors' loans. (5.2). | | | | |
| | Anthony J. Cox | 5.20 hrs. | 170.00 / hr | $ | 884.00 |
| 12/22/2015 | Respond to Mr. Cox re: lien investigation(0.3); correspondence with Mr. Polinko and Mr. Kozel re: lack of information from Debtors (0.9). | | | | |
| | Christopher W. Peer | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
| 12/23/2015 | Investigation into Debtors' loans. (5.7). | | | | |

|            | Anthony J. Cox | 5.70 hrs. | 170.00 / hr | $ | 969.00 |

12/23/2015  Continue instruction to Mr. Cox on lien investigations.

|            | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |

12/28/2015  Investigation into Debtors' loans. (6.1).

|            | Anthony J. Cox | 6.10 hrs. | 170.00 / hr | $ | 1,037.00 |

12/28/2015  Review spreadsheet on liens from Mr. Cox.

|            | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |

12/29/2015  Investigation into Debtors' loans.(5.1).

|            | Anthony J. Cox | 5.20 hrs. | 170.00 / hr | $ | 884.00 |

12/30/2015  Investigation into Debtors' loans (1.8).

|            | Anthony J. Cox | 1.80 hrs. | 170.00 / hr | $ | 306.00 |

12/30/2015  Investigation into security interest of the Cortland Savings and Banking Company. (2.4).

|            | Anthony J. Cox | 1.90 hrs. | 185.00 / hr | $ | 351.50 |

12/30/2015  Continue review of lien information.

|            | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

12/30/2015  Review of data compiled by Attorney Anthony Cox related to lien investigation (.3);
            participate in call with Attorney Anthony Cox re: same and discuss additional
            information to be reviewed (.4).

|            | John A. Polinko | 0.70 hrs. | 300.00 / hr | $ | 210.00 |

 

|            | Fees for this matter | | | $ | 6,905.00 |

REIMBURSABLE COSTS

| Copy Charges | | | | $ | 33.20 |
| | Total costs for this matter | | | $ | 33.20 |
| | **Total current billing for this matter** | | | $ | **6,938.20** |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

## CLIENT SUMMARY

Previous
    BALANCE FROM PREVIOUS BILLING            0.00

Current
    FEES FOR PROFESSIONAL SERVICES      55,877.00
    REIMBURSABLE COSTS      2,432.06
    TOTAL CURRENT BILLING FOR THIS INVOICE   58,309.06

Payments
    LESS RETAINER / CREDIT BALANCE / PAYMENTS   0.00

    **PLEASE REMIT TOTAL BALANCE DUE**     **58,309.06**

**TERMS**   ■   **NET 30 DAYS**

The Ohio Supreme Court Disciplinary Rules provide that attorneys' fees are to be based upon the hours spent; the results obtained; the urgency of the matter; the experience, reputation and ability of the attorneys involved; and the novelty and difficulty of the issue involved. Our fees for all lawyers and paralegals are computed not solely based on hours spent and are in accordance with the Supreme Court rules. If you have any questions, please call us.

*Thank you for entrusting us with your legal needs.*

***Please return this page with your remittance to:***
***Wickens, Herzer, Panza, Cook & Batista Co.***
***35765 Chester Road, Avon, Ohio 44011-1262***



35765 Chester Road
Avon, Ohio 44011-1262

**Federal I.D. No. 34-1205692**

(440) 695-8000 Avon
(440) 695-8098 Fax - Avon
www.WickensLaw.com

(419) 627-3100 Sandusky
(419) 627-3101 Fax - Sandusky

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

February 12, 2016
Page: 1
Invoice 144074

For Services Performed Through January 31, 2016

**Our Matter No: 20801-301**
**In re: QSL of Medina, Inc.**

| | | | | | |
|---|---|---|---|---|---|
| 1/5/2016 | Prepare minutes to Meeting of Creditors Committee of December 29 (0.8); review and respond to various emails re: court hearing (0.2). | | | | |
| | Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 1/5/2016 | Prepare Agenda for 1/7 committee call (0.4); discussions with BDO re: topics and content for Committee meeting (0.8). | | | | |
| | Christopher W. Peer | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
| 1/5/2016 | Work on Minutes of the December 14, 2015 and December 17, 2015 Meetings of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. . | | | | |
| | Mary G. McCarty | 2.40 hrs. | 105.00 / hr | $ | 252.00 |
| 1/6/2016 | Complete minutes to committee meetings (0.7); review and respond to email re: committee meeting agenda; conference with Attorney Peer re: hearing (0.3). | | | | |
| | Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 1/6/2016 | Review and revise Committee minutes for 12/14, 12/17 and 12/29 (1.4); revise agenda for1/7 (0.2); draft and send materials and agenda to Committee for 1/7 call (0.8). | | | | |
| | Christopher W. Peer | 2.40 hrs. | 300.00 / hr | $ | 720.00 |
| 1/6/2016 | Participate in internal conference with Attorney's Chris Peer and Ben Cooke to discuss, among other things, disposition of cases, sale process, and marketing efforts for Debtors' assets (1.2). | | | | |
| | John A. Polinko | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
| 1/6/2016 | Review of Monthly Operating Report (0.4) and subsequently discuss same with Attorney Chris Peer, specifically issue of consolidating all Debtors under one report (.7). | | | | |

| | John A. Polinko | 1.10 hrs. | 300.00 / hr | $ | 330.00 |

1/6/2016   Review of email from counsel for Debtor and attached Notice of Cure Costs - Assumption (.3); participate in brief meeting with Chris Peer to discuss contents of Notice and potential inconsistencies (.3).

| | John A. Polinko | 0.60 hrs. | 300.00 / hr | $ | 180.00 |

1/6/2016   Review of draft message to counsel for Debtors concerning Monthly Operating Reports and Budget and discuss discussion points with Attorney Chris Peer (.4); review of comments provided by BDO re: same (.2).

| | John A. Polinko | 0.60 hrs. | 300.00 / hr | $ | 180.00 |

1/6/2016   Review of agenda and associated documents in anticipation of weekly Committee call scheduled for 1/7/16 (.4).

| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

1/6/2016   Work on Minutes for the December 14, December 17, and December 29 Committee Meetings re: QSL of Medina, Inc.

| | Mary G. McCarty | 6.40 hrs. | 105.00 / hr | $ | 672.00 |

1/7/2016   Committee Meeting (1.3); Follow up call with BDO re: meeting results and tasks (0.4); prepare materials and communications for Committee Meeting (0.6).

| | Christopher W. Peer | 2.30 hrs. | 300.00 / hr | $ | 690.00 |

1/7/2016   Participate in weekly conference call with Attorney Chris Peer and Committee Members; discuss, among other things, Bidding Procedures Hearing and filing of Debtors' Schedules and SOFA's (1.2).

| | John A. Polinko | 1.20 hrs. | 300.00 / hr | $ | 360.00 |

1/7/2016   Attendance at meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. (1.3); work on Minutes of the January 7, 2016 Meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. (2.0).

| | Mary G. McCarty | 3.30 hrs. | 105.00 / hr | $ | 346.50 |

1/11/2016   Begin consideration of agenda for 1/14/16 and begin draft of same (0.2); respond re: minutes for 1/7/16 - (0.2).

| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

1/12/2016   Prepare agenda for 1/14/16 (0.5); communications with Scott Opincar re: MOR and other open issues (0.3); strategy discussions with BDO and John Polinko re: 341 inquiries (0.9).

| | Christopher W. Peer | 1.70 hrs. | 300.00 / hr | $ | 510.00 |

1/12/2016   Participate in call with Attorney Chris Peer and representatives of BDO to discuss budget and MOR issues, in addition to preparation for 341 Meeting of Creditors (1.2).

|  |  | John A. Polinko | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
|---|---|---|---|---|---|---|

1/12/2016  Continued work on the Meeting Minutes of the January 7, 2016 meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc.

|  |  | Mary G. McCarty | 0.40 hrs. | 105.00 / hr | $ | 42.00 |
|---|---|---|---|---|---|---|

1/13/2016  Prepare documents for Committee Meeting (1.0); draft and send delivery email with Committee Call materials (0.6).

|  |  | Christopher W. Peer | 1.60 hrs. | 300.00 / hr | $ | 480.00 |
|---|---|---|---|---|---|---|

1/13/2016  Continued work on the January 7, 2016 Meeting Minutes re: Official Committee of Unsecured Creditors of QSL of Medina, Inc.

|  |  | Mary G. McCarty | 0.50 hrs. | 105.00 / hr | $ | 52.50 |
|---|---|---|---|---|---|---|

1/14/2016  Participate in conference call with Committee members (1.3) and review emails re: sale process (0.2).

|  |  | Benjamin M. Cooke | 1.50 hrs. | 300.00 / hr | $ | 450.00 |
|---|---|---|---|---|---|---|

1/14/2016  Prepare for Committee Update call (0.4);Weekly Committee Call (1.0).

|  |  | Christopher W. Peer | 1.40 hrs. | 300.00 / hr | $ | 420.00 |
|---|---|---|---|---|---|---|

1/14/2016  Attendance at meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc.

|  |  | Mary G. McCarty | 1.10 hrs. | 105.00 / hr | $ | 115.50 |
|---|---|---|---|---|---|---|

1/15/2016  Review notes from Committee meeting(0.4); draft message to Mr. Opincar re: MORs, Budgets, and scheduling meetings for Committee and send same to Mr. Goddard, Mr. Polinko and Mr. Kozel for comment (0.5).

|  |  | Christopher W. Peer | 0.90 hrs. | 300.00 / hr | $ | 270.00 |
|---|---|---|---|---|---|---|

1/15/2016  Review and analysis of lien search results received from CT Corporation and preparation of chart re: same.

|  |  | Mary G. McCarty | 2.40 hrs. | 105.00 / hr | $ | 252.00 |
|---|---|---|---|---|---|---|

1/18/2016  Review notes re: Ray Joll and email with Committee members re: upcoming meetings.
.

|  |  | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
|---|---|---|---|---|---|---|

1/18/2016  Prepare summary of franchisee meeting for distribution to Committee Members (1.0).

|  |  | John A. Polinko | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
|---|---|---|---|---|---|---|

1/19/2016  Revise Committee meeting minutes re: Austintown ownership interests (0.2); review email correspondence to Committee members re: status of deal process (0.2); review email re: list of issues to discuss with Mastodon and comments to same.

|  |  | Benjamin M. Cooke | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
|---|---|---|---|---|---|---|

| 1/19/2016 | Review and edit Agenda (0.4); prepare materials for delivery to Committee for Mastodon calls on Wednesday and Committee on Thursday (0.9). | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 1.30 hrs. | 300.00 / hr | $ | 390.00 |
| 1/19/2016 | Review of summary agenda for upcoming Committee call (.4); review of email to BDO re: asset analysis and discuss same with Attorney Chris Peer (.4). | | | | |
| | John A. Polinko | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 1/20/2016 | Coordinate materials for call with Mastodon (0.3); finalize notes re: committee meeting on 10/21 (0.6). | | | | |
| | Christopher W. Peer | 0.90 hrs. | 300.00 / hr | $ | 270.00 |
| 1/21/2016 | Participate in conference call with Committee members (1.0); conference call with BDO re: sale process and recommendations re: same; (0.2); conference with Attorneys Peer and Polinko re: same (0.3) initial review of TA SEC filings re: recent acquisitions and results of financial operations (1.0). | | | | |
| | Benjamin M. Cooke | 2.50 hrs. | 300.00 / hr | $ | 750.00 |
| 1/21/2016 | Committee Meeting call (1.2); review notes from meeting and follow up with Mr. Kozel re: communication to Debtors counsel (0.4); Draft email to Mr. Opincar re: new and open issues (0.7); Conference with Mr. Kazcka re: open issues and missing documents (0.4). | | | | |
| | Christopher W. Peer | 2.70 hrs. | 300.00 / hr | $ | 810.00 |
| 1/21/2016 | Attendance at meeting of Official Committee of Unsecured Creditors of QSL of Medina, Inc. | | | | |
| | Mary G. McCarty | 1.20 hrs. | 105.00 / hr | $ | 126.00 |
| 1/22/2016 | Conference with Mr. Opincar re: Debtors' responses to open questions (0.4); update committee re: same (0.2). | | | | |
| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
| 1/26/2016 | Review monthly operating report (0.5); continued review of TA SEC filings re: closed acquisitions and growth strategy (0.5). | | | | |
| | Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 1/26/2016 | Draft Committee Meeting Agenda and circulate to BDO and WHP for comments (0.6); collect documents to share with Committee for meeting (0.7); review message from Mr. Joll declining invitation to present to Committee (0.2); deliver committee materials to committee (0.1). | | | | |
| | Christopher W. Peer | 1.60 hrs. | 300.00 / hr | $ | 480.00 |
| 1/26/2016 | Receive and initial review of insurance policies. | | | | |
| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
| 1/26/2016 | Preparation of the January 21, 2016 Meeting Minutes for the Official Committee of | | | | |

Unsecured Creditors of QSL of Medina, Inc.

| | | | | |
|---|---|---|---|---|
| Mary G. McCarty | 4.60 hrs. | 105.00 / hr | $ | 483.00 |

1/28/2016  Prepare for and participate in conference call with committee (1.5).

| | | | | |
|---|---|---|---|---|
| Benjamin M. Cooke | 1.50 hrs. | 300.00 / hr | $ | 450.00 |

1/28/2016  Committee Meeting (including update to Mr. Bettcher following) (0.9); review notes and draft email memorandum to Debtors addressing multiple Committee issues (0.5).

| | | | | |
|---|---|---|---|---|
| Christopher W. Peer | 1.40 hrs. | 300.00 / hr | $ | 420.00 |

1/28/2016  Review of rolling budget provided by Attorney Scott Opincar (.3).

| | | | | |
|---|---|---|---|---|
| John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |

1/28/2016  Participate in weekly Committee update call (.6); participate in follow-up discussion with Attorney's Chris Peer and Ben Cooke (.3).

| | | | | |
|---|---|---|---|---|
| John A. Polinko | 0.90 hrs. | 300.00 / hr | $ | 270.00 |

1/28/2016  Receipt and review of report from Chicago Title re: Sharon, Pennsylvania QSL properties.

| | | | | |
|---|---|---|---|---|
| Mary G. McCarty | 0.70 hrs. | 105.00 / hr | $ | 73.50 |

1/29/2016  Research regarding F. Higgins and TA acquisition (0.5); call with Attorney Bechert in Bowling Green KY re: transaction and committee inquiry (0.5).

| | | | | |
|---|---|---|---|---|
| Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

1/29/2016  Draft and send message to Mr. Opincar re: open items and inquiries needing response.

| | | | | |
|---|---|---|---|---|
| Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |

1/31/2016  Review insurance policies of QSL and circulate initial comments to BDO and WHP teams.

| | | | | |
|---|---|---|---|---|
| Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |

| | | |
|---|---|---|
| Fees for this matter | $ | 14,925.00 |

REIMBURSABLE COSTS

| | | |
|---|---|---|
| Computerized Legal Research | $ | 155.34 |
| Copy Charges | $ | 490.50 |

| | | |
|---|---|---|
| 1/5/2016  Travel Expense - 1/5/16 Attend Hearing at United States Bankruptcy Court, Akron, Ohio. | $ | 59.44 |

| Date | Description | | Amount |
|---|---|---|---|
| 1/7/2016 | SpeakSpace, LLC - 12/29/15, Conference Calling Service with Messrs. Campana, Bettcher, Harman, Goddard, Kozel, and McNiel. | $ | 32.14 |
| 1/7/2016 | SpeakSpace, LLC - 12/10/15 Conference Calling Service. | $ | 9.21 |
| 1/7/2016 | SpeakSpace, LLC - 12/10/15 Conference Calling Service. | $ | 14.61 |
| 1/7/2016 | SpeakSpace, LLC - 12/17/15 Conference Calling Service with QSL Committee. | $ | 14.55 |
| 1/29/2016 | CT Lien Solutions - Invoice for QSL Companies Lien Searches, Invoice#02419824. | $ | 9,979.30 |
| 1/29/2016 | Chicago Title Insurance Company - Invoices for title Searches for 5 Locations. | $ | 1,350.00 |
| | Total costs for this matter | $ | 12,105.09 |
| | **Total current billing for this matter** | $ | **27,030.09** |

For Services Performed Through January 31, 2016

**Our Matter No: 20801-302**
**In re: QSL of Medina, Inc. - Use/Sale/Lease of Asset**

| 1/4/2016 | Review disclosure schedules to APA and data room materials related to same (1.4); review second amendment to asset purchase agreement and corresponding (1.0) purchase price allocations; conference with Attorney Peer re: same (1.0); conference call with L. Campana re: same; review various email re: bidding procedures and objections to same. |
|---|---|

| Benjamin M. Cooke | 3.40 hrs. | 300.00 / hr | $ | 1,020.00 |
|---|---|---|---|---|

| 1/4/2016 | Review Sale Procedures Order and supplementary documents from Debtors (0.9); Discuss sale procedures with Committee and Committee professionals (0.6); draft and circulate comments to Sales Procedures materials (1.4) - 2.9. |
|---|---|

| Christopher W. Peer | 2.90 hrs. | 300.00 / hr | $ | 870.00 |
|---|---|---|---|---|

| 1/5/2016 | Prepare presentation of Committee's views and positions for Sale Procedures Hearing. |
|---|---|

| Christopher W. Peer | 2.50 hrs. | 300.00 / hr | $ | 750.00 |
|---|---|---|---|---|

| 1/5/2016 | Meeting with Debtors, BDO and Mastodon to discuss financials and sale. |
|---|---|

| Christopher W. Peer | 1.30 hrs. | 300.00 / hr | $ | 390.00 |
|---|---|---|---|---|

| 1/5/2016 | Participate in meeting following hearing with Attorney Chris Peer, Debtors' counsel, representative of Mastadon, Mr. John Lane, and representatives of BDO, USA to discuss Debtors' operations and marketing strategy for Debtors' assets (1.2). |
|---|---|

| John A. Polinko | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
|---|---|---|---|---|

| 1/6/2016 | Review Cure Notice and discuss revisions to same with Mr. Kazcka. |
|---|---|

| Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
|---|---|---|---|---|

| 1/7/2016 | Participate in conference call with Committee members (0.5); conference call with BDO and conference with Attorneys Peer and Polinko re: same (0.3); review BDO list of potential bidders (0.2). |
|---|---|

| Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
|---|---|---|---|---|

| 1/7/2016 | Review Austintown considerations (0.5); Review BDO prospect list and suggest additions (0.7). |
|---|---|

| Christopher W. Peer | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
|---|---|---|---|---|

| 1/8/2016 | Review second amendment to APA re: Austintown interests (0.5); review Austintown JV and real estate operating agreements (1.2); review other data room documentation re: management of Austintown interests (0.3). |
|---|---|

|  | Benjamin M. Cooke | 2.00 hrs. | 300.00 / hr | $ | 600.00 |

1/11/2016  Review email response from counsel re: MOR and ongoing budget issues (0.2).

|  | Benjamin M. Cooke | 0.20 hrs. | 300.00 / hr | $ | 60.00 |

1/12/2016  Conference with Attorney Peer re: Austintown JV interests (0.3); review and respond to emails re: sale process with BDO and TA (0.4); review email update from Attorney Peer re: deal process and Austintown (0.1).

|  | Benjamin M. Cooke | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

1/13/2016  Initial review of CIM (1.0).

|  | Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

1/13/2016  Begin review of CIM.

|  | Christopher W. Peer | 0.90 hrs. | 300.00 / hr | $ | 270.00 |

1/14/2016  Complete review of CIM and conference with Attorney Peer re: same (1.0).

|  | Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

1/14/2016  Continued review of CIM (0.6); conference with Debtors counsel re: comments to CIM from Committee (0.4).

|  | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

1/14/2016  Receive update re: meeting with Franchisees.

|  | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

1/14/2016  Prepare for meeting with counsel for Debtors, representatives of TravelCenters and franchisee representatives (1.1); Participate in meeting with counsel for Debtors, representatives of TravelCenters and franchisee representatives (2.0); provide summary of meeting to Attorney Chris Peer and discuss next steps given information provided at meeting (.5).

|  | John A. Polinko | 3.60 hrs. | 300.00 / hr | $ | 1,080.00 |

1/15/2016  Review draft correspondence to debtors counsel re: outstanding committee concerns; provide comments to same.

|  | Benjamin M. Cooke | 0.20 hrs. | 300.00 / hr | $ | 60.00 |

1/18/2016  Coordinate rescheduling of sales update call with Mastodon.

|  | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

1/20/2016  Review Mastodon marketing tracker document and provide comments to same (0.5); review BDO listing of potential marketing contacts and emails related to same (0.3);' call with J. Le Sage re: sales process (0.2); conference with Attorney Peer re: sales process and substantive consolidation (0.4); review BOD reports re: sales process (0.6).

| | | | | |
|---|---|---|---|---|
| Benjamin M. Cooke | 2.00 hrs. | 300.00 / hr | $ | 600.00 |

1/20/2016  Committee meeting with Mastodon to update sales efforts (0.7); strategy meeting with BDO to discuss sales strategy points, including support mechanisms to work with Mastodon (1.1).

| | | | | |
|---|---|---|---|---|
| Christopher W. Peer | 1.80 hrs. | 300.00 / hr | $ | 540.00 |

1/20/2016  Meet with BDO professionals and Attorney Chris Peer to discuss sale of Debtors' assets (.6); participate in call with same and professionals at Mastodon Ventures to discuss sale process and marketing of assets (.5); participate in follow-up discussion with BDO professionals to discuss results of conversation with Mastodon Ventures and next steps (.6).

| | | | | |
|---|---|---|---|---|
| John A. Polinko | 1.70 hrs. | 300.00 / hr | $ | 510.00 |

1/21/2016  Review budget report and emails re: same (0.5); review various TA acquisition agreements and lease agreements re: recent closed transactions (0.5).

| | | | | |
|---|---|---|---|---|
| Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

1/21/2016  Research re: sale process and sale options for Committee to consider and present.

| | | | | |
|---|---|---|---|---|
| Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

1/21/2016  Review of email from Attorney Chris Peer re: follow-up with Debtors' counsel on sale efforts and discuss same with Attorney Chris Peer (.5); review of emails from BDO re: comments to email and additional follow-up (.3).

| | | | | |
|---|---|---|---|---|
| John A. Polinko | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

1/22/2016  Review TA Form S-3 as filed with SEC re: acquisitions and growth strategy (0.5); review email re: update on Mastodon sales process and confer with Attorney Peer re: same (0.2).

| | | | | |
|---|---|---|---|---|
| Benjamin M. Cooke | 0.70 hrs. | 300.00 / hr | $ | 210.00 |

1/22/2016  Review notes and comments from BDO meeting with Mastodon (0.5); respond to sales strategy questions from Mr. Goddard (0.4).

| | | | | |
|---|---|---|---|---|
| Christopher W. Peer | 0.90 hrs. | 300.00 / hr | $ | 270.00 |

1/22/2016  Review of email from BDO summarizing call with Mastadon and progress of sale efforts and discuss same with Attorney Chris Peer (.4).

| | | | | |
|---|---|---|---|---|
| John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

1/25/2016  Review marketing reports and tracker from Mastodon (0.2); participate in conference call with Mastodon re: sale process update (0.8).

| | | | | |
|---|---|---|---|---|
| Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

1/25/2016  Conference call with Mastodon Ventures to update sale process (0.5); review of materials in advance of call (0.2).

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

February 12, 2016
Invoice 144074
Page: 10

|  | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $ | 210.00 |
|---|---|---|---|---|---|
| 1/26/2016 | Respond to BDO re: sale prospects. | | | | |
|  | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 1/27/2016 | Discussions with BDO re: sales process and Mastodon approaches. | | | | |
|  | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 11,580.00 |
| **Total current billing for this matter** | $ | **11,580.00** |

For Services Performed Through January 31, 2016

**Our Matter No:  20801-304**
**In re: QSL of Medina, Inc. - OTM Proposed Retention/Fee Application**

| | | | | |
|---|---|---|---|---|
| 1/14/2016 | Review invoices for BDO and WHP and circulate same to UST, Debtors, and TA. | | | |
| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $  180.00 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 180.00 |
| **Total current billing for this matter** | **$** | **180.00** |

For Services Performed Through January 31, 2016

**Our Matter No: 20801-305**
**In re: QSL of Medina, Inc. - Miscellaneous Motions**

| Date | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| 1/15/2016 | Receive and begin review of KEIP request from Debtors. . | | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 1/18/2016 | Review Key Employee Incentive Plan and confer fence with Attorney Peer re: same; review and respond to emails re: deal timing. | | | | |
| | Benjamin M. Cooke | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 1/18/2016 | Second review of KEIP Motion and circulate comments to BDO and committee. | | | | |
| | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $ | 210.00 |
| 1/25/2016 | Review revisions to Key Employee Incentive Plan and comments to same (0.3). | | | | |
| | Benjamin M. Cooke | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 1/25/2016 | Review and revise Key Employee Incentive Program and motion re: same. | | | | |
| | Christopher W. Peer | 1.20 hrs. | 300.00 / hr | $ | 360.00 |

Fees for this matter $ 960.00

**Total current billing for this matter** $ **960.00**

For Services Performed Through January 31, 2016

**Our Matter No:  20801-307**
**In re: QSL of Medina, Inc. - Cash Collateral/Financing**

| 1/8/2016 | Review updated budget and share comments re: same with BDO. | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 1/12/2016 | Conference call with BDO re: budget concerns and drafting messages to QSL professionals in response to same. | | | | |
| | Christopher W. Peer | 0.90 hrs. | 300.00 / hr | $ | 270.00 |

Fees for this matter                    $      360.00

**Total current billing for this matter**   $      **360.00**

For Services Performed Through January 31, 2016

**Our Matter No:  20801-309**
**In re: QSL of Medina, Inc. - Creditor Communication**

| | | | | |
|---|---|---|---|---|
| 1/11/2016 | Respond to Mr. Fisher re: creditor concerns (0.2); review KCC materials for website (0.3). | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $    150.00 |
| 1/11/2016 | Work on collection of documents to provide to KCC for posting on Committee webpage (1.4); prepare lead-in language for webpage and work on revision and finalization of Committee Chair letter to all creditors (1.2); review and respond to multiple emails from representative at KCC on establishment of webpage and documents to be posted (1.0). | | | |
| | John A. Polinko | 3.60 hrs. | 300.00 / hr | $  1,080.00 |
| 1/12/2016 | Respond to Creditors, including Matt Fisher for Carrollton location (closed). | | | |
| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $    240.00 |
| 1/13/2016 | Review committee website and add data to same. | | | |
| | Christopher W. Peer | 0.90 hrs. | 300.00 / hr | $    270.00 |
| 1/13/2016 | Review update re: 341 Meeting. | | | |
| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $    180.00 |
| 1/13/2016 | Attendance at 341 Meeting of Creditors (1.2); participate in discussion with parties at 341 Meeting of Creditors and counsel for Debtors following 341 Meeting of Creditors (.5); participate in discussion with parties at 341 Meeting of Creditors to discuss disposition of case, sale of Debtors' assets and concerns of certain creditors related to disposition of assets and steps following sale, should it be closed (.7); discuss 341 Meeting of Creditors with Attorney Chris Peer (.4). | | | |
| | John A. Polinko | 2.80 hrs. | 300.00 / hr | $    840.00 |
| 1/22/2016 | Respond to multiple creditor inquiries. | | | |
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $     60.00 |

|  |  |
|---|---|
| Fees for this matter | $   2,820.00 |
| **Total current billing for this matter** | **$   2,820.00** |

For Services Performed Through January 31, 2016

**Our Matter No:  20801-310**
**In re: QSL of Medina, Inc. - WHP Retention/Fee Applications**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/2016 | Review and revise WHP December fees. | | | | | |
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 1/29/2016 | Attention to payments required to be made to CT and Chicago title re: lien and title investigation materials. | | | | | |
| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |

Fees for this matter                                    $        390.00

**Total current billing for this matter**   $        **390.00**

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

February 12, 2016
Invoice 144074
Page: 16

For Services Performed Through January 31, 2016

**Our Matter No: 20801-313**
**In re: QSL of Medina, Inc. - Schedules/Statement of Financial Affairs**

| 1/11/2016 | Review schedules and materials re: 341 meeting, and submit comments to Mr. Kozel and Mr. Polinko re: same. | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 1.30 hrs. | 300.00 / hr | $ | 390.00 |
| 1/11/2016 | Conduct initial review of Debtors' Schedules and SOFA's in anticipation of 341 Meeting of Creditors (2.2). | | | | |
| | John A. Polinko | 2.20 hrs. | 300.00 / hr | $ | 660.00 |
| 1/12/2016 | Finish review of Debtors' Schedules and SOFA's in preparation for 341 Meeting of Creditors (1.3). | | | | |
| | John A. Polinko | 1.30 hrs. | 300.00 / hr | $ | 390.00 |

| | | |
|---|---|---|
| Fees for this matter | $ | 1,440.00 |
| **Total current billing for this matter** | **$** | **1,440.00** |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.       February 12, 2016
Mr. Lawrence D. Campana, Chairperson       Invoice 144074
Campana Properties, Inc.       Page:  17
17859 Lake Road
Lakewood, OH 44107-1048

For Services Performed Through January 31, 2016

**Our Matter No: 20801-314**
**In re: QSL of Medina, Inc. - Corporate/Tax Matters**

| 1/6/2016 | Review of November Monthly Operating Report and budgets (0.6); discuss same with Mr. Goddard (0.4). | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 300.00 |
| **Total current billing for this matter** | $ | **300.00** |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

February 12, 2016
Invoice 144074
Page: 18

For Services Performed Through January 31, 2016

**Our Matter No:  20801-315**
**In re: QSL of Medina, Inc. - Travel**

| | | | | | |
|---|---|---|---|---|---|
| 1/5/2016 | Travel to and from Akron Bankruptcy Court. | | | | |
| | Christopher W. Peer | 2.00 hrs. | 300.00 / hr | $ | 600.00 |
| 1/5/2016 | Travel to and from US Bankruptcy Court in Akron, Ohio (2.2). | | | | |
| | John A. Polinko | 2.20 hrs. | 300.00 / hr | $ | 660.00 |
| 1/13/2016 | Travel to and from Akron, Ohio, for attendance at 341 Meeting of Creditors (1.2). | | | | |
| | John A. Polinko | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
| 1/14/2016 | Travel to and from meeting with counsel for Debtors, representatives of TravelCenters and franchisee representatives (.8). | | | | |
| | John A. Polinko | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 1/20/2016 | Travel to and from Avon to BDO Cleveland offices. | | | | |
| | Christopher W. Peer | 1.10 hrs. | 300.00 / hr | $ | 330.00 |

Fees for this matter $ 2,190.00

**Total current billing for this matter** $ **2,190.00**

Official Committee of Unsecured Creditors of QSL of Medina, Inc.          February 12, 2016
Mr. Lawrence D. Campana, Chairperson          Invoice 144074
Campana Properties, Inc.          Page:  19
17859 Lake Road
Lakewood, OH 44107-1048

For Services Performed Through January 31, 2016

**Our Matter No:  20801-316**
**In re: QSL of Medina, Inc. - Court Appearances**

| 1/5/2016 | Sale Procedures hearing. | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 1/5/2016 | Review relevant proposed orders prior to hearing and appear in Court for hearing on Bar Date Motion, in addition to Sale Procedures Motion (1.7). | | | | |
| | John A. Polinko | 1.70 hrs. | 300.00 / hr | $ | 510.00 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 810.00 |
| **Total current billing for this matter** | $ | **810.00** |

For Services Performed Through January 31, 2016

**Our Matter No: 20801-317**
**In re: QSL of Medina, Inc. - Lien Investigation**

| 1/4/2016 | Investigation into the security interest of Wells Fargo Bank, NA (1.0 hour); investigation into the security interest of Cortland Savings and Banking Company (2.1 hours). | | | | |
|---|---|---|---|---|---|
| | Anthony J. Cox | 2.20 hrs. | 185.00 / hr | $ | 407.00 |
| 1/4/2016 | Review of loan documentation and UCC report; continue lien investigation (2.5). | | | | |
| | John A. Polinko | 2.50 hrs. | 300.00 / hr | $ | 750.00 |
| 1/5/2016 | Investigation into the security interest of Cortland Savings and Banking Company. (3.1 hours). | | | | |
| | Anthony J. Cox | 3.10 hrs. | 185.00 / hr | $ | 573.50 |
| 1/5/2016 | Research states of organization to instruct Ms. McCarty re: UCC updates. . | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 1/6/2016 | Investigation into the security interest of Cortland Savings and Banking Company. (4.3 hours). | | | | |
| | Anthony J. Cox | 4.30 hrs. | 185.00 / hr | $ | 795.50 |
| 1/6/2016 | UCC research and UCC ordering instruction to Ms. McCarty. | | | | |
| | Christopher W. Peer | 1.40 hrs. | 300.00 / hr | $ | 420.00 |
| 1/7/2016 | Continue review of loan documents and lien investigation (1.3). | | | | |
| | John A. Polinko | 1.30 hrs. | 300.00 / hr | $ | 390.00 |
| 1/7/2016 | Discussion with Ms. Cuschleg of CT Corporation re: UCC, Federal Tax lien, State Tax lien, Judgment lien, and Fixture Filing searches for QSL companies; discussions with Ms. Greene of Chicago Title re: lien searches for real property located in Medina, Ohio, Springfield, Illinois, and Sharon, Pennsylvania. | | | | |
| | Mary G. McCarty | 4.40 hrs. | 105.00 / hr | $ | 462.00 |
| 1/8/2016 | Continue review of loan documents and lien investigation (2.5). | | | | |
| | John A. Polinko | 2.50 hrs. | 300.00 / hr | $ | 750.00 |
| 1/8/2016 | Work on chart re: lien search results for QSL entities. | | | | |
| | Mary G. McCarty | 0.40 hrs. | 105.00 / hr | $ | 42.00 |
| 1/12/2016 | Continue review of loan documents and lien investigation (1.1). | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | John A. Polinko | 1.10 hrs. | 300.00 / hr | $ | 330.00 |

1/13/2016    Investigate Wells Fargo Collateral and value.

| | | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 0.90 hrs. | 300.00 / hr | $ | 270.00 |

1/13/2016    Continue work on lien investigation, with specific attention to certain issues raised at
             341 Meeting of Creditors (2.5).

| | | | | | |
|---|---|---|---|---|---|
| | John A. Polinko | 2.50 hrs. | 300.00 / hr | $ | 750.00 |

1/14/2016    Continue work on lien investigation and discuss current results with Attorney Chris
             Peer (1.5).

| | | | | | |
|---|---|---|---|---|---|
| | John A. Polinko | 1.50 hrs. | 300.00 / hr | $ | 450.00 |

1/15/2016    Review email summary from Attorney Peer re: lien investigation results.

| | | | | | |
|---|---|---|---|---|---|
| | Benjamin M. Cooke | 0.20 hrs. | 300.00 / hr | $ | 60.00 |

1/15/2016    Review UCC filings and collateral position of loans (4.3); compose summary collateral
             understanding spreadsheet (0.8).

| | | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 5.10 hrs. | 300.00 / hr | $ | 1,530.00 |

1/15/2016    Continue work on lien investigation (4.2).

| | | | | | |
|---|---|---|---|---|---|
| | John A. Polinko | 4.20 hrs. | 300.00 / hr | $ | 1,260.00 |

1/15/2016    Review and analysis of real property search results for QSL of Medina Realty, Inc. and
             QSL of Springfield Realty, Inc; preparation of Minutes of the January 14 Meeting of the
             Official Committee of Unsecured Creditors of QSL of Medina, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | Mary G. McCarty | 4.00 hrs. | 105.00 / hr | $ | 420.00 |

1/18/2016    Review loan documents comprising Wells, UC and Courtland loans in furtherance of
             lien investigation (2.8); Diligence and research re: issues found with collateral for loans
             (1.6).

| | | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 4.40 hrs. | 300.00 / hr | $ | 1,320.00 |

1/18/2016    Work on lien investigation and results of internal review and review of documents
             prepared re: same (1.8).

| | | | | | |
|---|---|---|---|---|---|
| | John A. Polinko | 1.80 hrs. | 300.00 / hr | $ | 540.00 |

1/18/2016    Review of UCC filings in Ohio and West Virginia re: liens filed by United Capital
             Business Lending re: QSL of Plano, QSL of Vermillion, and QSL of Wheeling;
             continued work on Minutes of the January 14 Meeting of the Official Committee of
             Unsecured Creditors of QSL of Medina, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | Mary G. McCarty | 3.90 hrs. | 105.00 / hr | $ | 409.50 |

1/19/2016    Review of collateral analysis (1.0).

| | | | | | |
|---|---|---|---|---|---|
| | Anthony J. Cox | 1.00 hrs. | 185.00 / hr | $ | 185.00 |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

February 12, 2016
Invoice 144074
Page: 22

| 1/19/2016 | Review collateral analysis (1.0); prepare materials and strategy for lien strategy meeting with BDO on 1/20/16 (1.8). | | | | |
| --- | --- | --- | --- | --- | --- |
| | Christopher W. Peer | 2.80 hrs. | 300.00 / hr | $ | 840.00 |
| 1/19/2016 | Conclude designated portion of lien investigation and provide results to Attorney Chris Peer for inclusion in summary prepared (3.5). | | | | |
| | John A. Polinko | 3.50 hrs. | 300.00 / hr | $ | 1,050.00 |
| 1/19/2016 | Research into docket for Circuit Court for Baltimore County, Maryland for case information for case numbers 03CI500178; 03CI5001784; and 03CI5001786 for Confessions of Judgment against QSL entities. | | | | |
| | D. Susan Kershaw | 0.90 hrs. | 105.00 / hr | $ | 94.50 |
| 1/19/2016 | Continued work on the January 14, 2016 Meeting Minutes of the Official Committee of Unsecured Creditors of QSL of Medina, Inc; email to Adair Krieger of Chicago Title re: Sharon, Pennsylvania title searches. | | | | |
| | Mary G. McCarty | 0.40 hrs. | 105.00 / hr | $ | 42.00 |
| 1/20/2016 | Meeting with BDO to discuss lien review progress and strategies in resolving lien issues, including need to build comprehensive case waterfall to address concerns about value of collateral. | | | | |
| | Christopher W. Peer | 2.80 hrs. | 300.00 / hr | $ | 840.00 |
| 1/20/2016 | Meet with professionals at BDO and Attorney Chris Peer to discuss results of lien investigation and potential impact on the sale of Debtors' assets (2.8). | | | | |
| | John A. Polinko | 2.80 hrs. | 300.00 / hr | $ | 840.00 |
| 1/21/2016 | Research re: Medina loans and missing documents (0.6); research re: abandonment (1.0); strategy consideration for approaching lender counsel (0.2). | | | | |
| | Christopher W. Peer | 1.80 hrs. | 300.00 / hr | $ | 540.00 |
| 1/21/2016 | Continue work on lien investigation in follow-up to meeting with BDO professionals (2.0); conduct brief research re: perfection of security (.4). | | | | |
| | John A. Polinko | 2.40 hrs. | 300.00 / hr | $ | 720.00 |
| 1/22/2016 | Review Medina loan documents. | | | | |
| | Christopher W. Peer | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
| 1/22/2016 | Review of email to and from counsel for Debtors' re: need for loan documentation related to specific lender (.2); review of email and attachments from Debtors' counsel with requested loan documentation (.1); review of loan documentation received and discuss same with Attorney Chris Peer (1.2); participate in further discussion with Attorney Chris Peer re: next steps in lien investigation (.4); conduct additional review pursuant to conversation with Attorney Chris Peer (1.7). | | | | |
| | John A. Polinko | 3.60 hrs. | 300.00 / hr | $ | 1,080.00 |

| 1/25/2016 | Research re: abandonment. | | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |

| 1/25/2016 | Work on open issues as a result of lien investigation and discuss same with Attorney Chris Peer (3.0). | | | | |
| | John A. Polinko | 3.00 hrs. | 300.00 / hr | $ | 900.00 |

| 1/26/2016 | Review real estate title records for Medina and Springfield (0.5); compile notes and begin draft of points to discuss with each lender (1.1). | | | | |
| | Christopher W. Peer | 1.60 hrs. | 300.00 / hr | $ | 480.00 |

| 1/27/2016 | Continued review of Cortland loans re: Medina. | | | | |
| | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $ | 210.00 |

| 1/27/2016 | Participate in discuss with Attorney Chris Peer re: results of lien investigation, upcoming deadline to challenge and next step strategy (.5); review of specific loan documentation in relation to discussion with Attorney Chris Peer (1.6). | | | | |
| | John A. Polinko | 2.10 hrs. | 300.00 / hr | $ | 630.00 |

| 1/28/2016 | Review leases and issues on abandonment (1.1); review lien challenges and draft memorandum re: strategy points (1.8); Discussion with Mr. Kozel re: status of valuation efforts (0.6). | | | | |
| | Christopher W. Peer | 3.50 hrs. | 300.00 / hr | $ | 1,050.00 |

| 1/28/2016 | Continue review of loan documentation and participate in internal discusion with Attorney Chris Peer (1.0); review of emails re: terminated leases and abandonment (.2); review of abandoment issue and research liability of landlord and debtor (.6); review of lien investigation summary (.4); research issue of sufficiency of collateral description in security agreement and financing statement (.7). | | | | |
| | John A. Polinko | 2.90 hrs. | 300.00 / hr | $ | 870.00 |

| 1/29/2016 | Update lien strategy (0.2); calls to lenders to discuss extension of time due to lack of information and open issues that may or may not be resolved without challenge (0.8). | | | | |
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

| 1/29/2016 | Review of documents re: Scott's Buffalo Wings in anticipation of call with counsel for Scott's Buffalo Wings (.6); participate in call with counsel to discuss proposed stipulation and prepare and send email re: same (.5); review of lien summary in anticipation of further calls (.8); review of Medina loan documentation and discuss same with Attorney Chris Peer (.7); conduct research re: perfection of security interests (.8). | | | | |
| | John A. Polinko | 3.40 hrs. | 300.00 / hr | $ | 1,020.00 |

| 1/31/2016 | Review lien research re: abandonment. | | | | |
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.  February 12, 2016
Mr. Lawrence D. Campana, Chairperson  Invoice 144074
Campana Properties, Inc.  Page: 24
17859 Lake Road
Lakewood, OH 44107-1048

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 24,311.00 |
| **Total current billing for this matter** | **$** | **24,311.00** |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

## INVOICE SUMMARY

<u>Current</u>

| | |
|---|---|
| FEES FOR PROFESSIONAL SERVICES | 60,266.00 |
| REIMBURSABLE COSTS | 12,105.09 |
| **PLEASE REMIT BALANCE DUE THIS INVOICE** | **72,371.09** |

**TERMS** ■ **NET 30 DAYS**

The Ohio Supreme Court Disciplinary Rules provide that attorneys' fees are to be based upon the hours spent; the results obtained; the urgency of the matter; the experience, reputation and ability of the attorneys involved; and the novelty and difficulty of the issue involved. Our fees for all lawyers and paralegals are computed not solely based on hours spent and are in accordance with the Supreme Court rules. If you have any questions, please call us.

*Thank you for entrusting us with your legal needs.*

***Return this page with your remittance to***
***Wickens, Herzer, Panza, Cook & Batista Co.***
***35765 Chester Road, Avon, Ohio 44011-1262***



WICKENS · HERZER · PANZA · COOK · BATISTA
ATTORNEYS AT LAW

35765 Chester Road
Avon, Ohio 44011-1262
(440) 695-8000 Avon
(440) 695-8098 Fax - Avon
www.WickensLaw.com

Federal I.D. No. 34-1205692

(419) 627-3100 Sandusky
(419) 627-3101 Fax - Sandusky

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

March 11, 2016
Page: 1
Invoice 144626

For Services Performed Through February 29, 2016

**Our Matter No: 20801-301**
**In re: QSL of Medina, Inc.**

| Date | Description | Name | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 2/1/2016 | Draft and send message to Mr. Opincar re: remaining operational and data issues and requests (0.3); initial agenda draft for 2/4/16 meeting (0;1). | | | | |
| | | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ 120.00 |
| 2/1/2016 | Review of agenda for Committee for weekly call (.4). | | | | |
| | | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ 120.00 |
| 2/3/2016 | Review and revise Minutes from 1/28 call (0.7); draft and circulate documents and data for call on 2/4 (0.5). | | | | |
| | | Christopher W. Peer | 1.20 hrs. | 300.00 / hr | $ 360.00 |
| 2/3/2016 | Preparation of Minutes of the January 28, 2016 Meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. | | | | |
| | | Mary G. McCarty | 2.50 hrs. | 105.00 / hr | $ 262.50 |
| 2/4/2016 | Participate in conference call with Creditor's Committee members and BDO (1.0). | | | | |
| | | Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ 300.00 |
| 2/4/2016 | Prepare for Committee conference call (0.5); hold and chair committee call (0.9). | | | | |
| | | Christopher W. Peer | 1.40 hrs. | 300.00 / hr | $ 420.00 |
| 2/4/2016 | Participate in weekly Committee update call (.6); participate in brief discussion with Attorney's Chris Peer and Ben Cooke following Committee call (.2). | | | | |
| | | John A. Polinko | 0.80 hrs. | 300.00 / hr | $ 240.00 |
| 2/4/2016 | Attendance at meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. (0.8); work on Minutes of the February 4, 2016 Meeting (0.4). | | | | |

|  | Mary G. McCarty | 1.20 hrs. | 105.00 / hr | $ | 126.00 |
|---|---|---|---|---|---|
| 2/5/2016 | Review email and attachment from Debtors' counsel re: pre-filing non-binding letters of intent and discuss same with Attorney Chris Peer (.7). | | | | |
|  | John A. Polinko | 0.70 hrs. | 300.00 / hr | $ | 210.00 |
| 2/8/2016 | Review and revise draft minutes for 2/4 (0.4); draft and circulate drat agenda for 2/11 (0.6). | | | | |
|  | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 2/8/2016 | Review of multiple emails re: proposed meeting with Stalking Horse and strategy on questions to be addressed and inquiries to be made (.3); review of email and attachments re: CIM and budget (.3). | | | | |
|  | John A. Polinko | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
| 2/8/2016 | Preparation of Minutes of the February 4, 2016 Meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. | | | | |
|  | Mary G. McCarty | 4.20 hrs. | 105.00 / hr | $ | 441.00 |
| 2/9/2016 | Finalize and forward agenda for 2/11/16 committee call. | | | | |
|  | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 2/9/2016 | Review of agenda for weekly call with Committee and discuss inclusions thereto (.4). | | | | |
|  | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 2/10/2016 | Receive updated data for committee call and deliver same to committee. | | | | |
|  | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 2/10/2016 | Participate in discussion re: creditor inquiry on Proofs of Claim and forward requisite documents (.3). | | | | |
|  | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 2/11/2016 | Participate in conference call with committee members and BDO re: various issues (1.0); review questions to be submitted to TA and emails from counsel re: same (0.2). | | | | |
|  | Benjamin M. Cooke | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
| 2/11/2016 | Committee Call (0.9); call with Mr. Opincar and Mr. Kazcka re: open topics and update (0.6); revise agenda for committee call (0.2). | | | | |
|  | Christopher W. Peer | 1.70 hrs. | 300.00 / hr | $ | 510.00 |
| 2/11/2016 | Attendance at meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. (1.0); work on preparation of Minutes (1.4). | | | | |
|  | Mary G. McCarty | 2.40 hrs. | 105.00 / hr | $ | 252.00 |
| 2/12/2016 | Review comments from Debtors counsel; contact Debtors counsel re: APA question. | | | | |

|  |  | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $ | 210.00 |

2/14/2016   Draft and send update communication to Committee re: Cortland and Stipulations filed on 2/12/16.

|  |  | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

2/16/2016   Review and revise minutes for 2/11 meeting (0.7); draft initial agenda for 2/18 meeting. (0.4).

|  |  | Christopher W. Peer | 1.10 hrs. | 300.00 / hr | $ | 330.00 |

2/16/2016   Review of agenda for weekly Committee call and provide comments to Attorney Chris Peer (.3).

|  |  | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |

2/16/2016   Work on the Minutes of the February 11, 2016 Meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc.

|  |  | Mary G. McCarty | 3.20 hrs. | 105.00 / hr | $ | 336.00 |

2/17/2016   Circulate materials for 2/18 committee meeting.

|  |  | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |

2/17/2016   Review of summary email to Committee, including attachments, in preparation for Committee call (.4).

|  |  | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

2/18/2016   Review updated DIP budget and related email correspondence (0.2); participate in conference call with Committee members (1.0); discussion with Attorney Polinko re: status of franchise agreements (0.1).

|  |  | Benjamin M. Cooke | 1.30 hrs. | 300.00 / hr | $ | 390.00 |

2/18/2016   Prepare for Weekly committee call (0.7); hold and chair committee call (1.1).

|  |  | Christopher W. Peer | 1.80 hrs. | 300.00 / hr | $ | 540.00 |

2/18/2016   Participate in weekly conference call with Committee with Attorney's Chris Peer and Ben Cooke (1.0).

|  |  | John A. Polinko | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

2/18/2016   Preparation for and attendance at meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc.

|  |  | Mary G. McCarty | 1.20 hrs. | 105.00 / hr | $ | 126.00 |

2/19/2016   Participate in call with counsel for lender to discuss submission of Proof of Claim, forms provided by Debtors and form presented on KCC website (.3); email to counsel re: provision of form used by Debtors, as opposed to official form and forward same to KCC (.3).

| | | | | |
|---|---|---|---|---|
| | John A. Polinko | 0.60 hrs. | 300.00 / hr | $ 180.00 |

2/22/2016  Review notes and prepare materials for Committee call (0.7); discussion with Committee chair (0.4).

| | | | | |
|---|---|---|---|---|
| | Christopher W. Peer | 1.10 hrs. | 300.00 / hr | $ 330.00 |

2/22/2016  Conference call with Debtors' counsel on myriad open issues in cases, including Austintown, APA assets, waterfall, recent motions, lien investigation, among others (0.6); discussion with Attorney Polinko to consider strategy. (0.4).

| | | | | |
|---|---|---|---|---|
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ 300.00 |

2/22/2016  Participate in conference call with counsel for Debtors and Attorney Chris Peer to discuss outstanding issues and pending motions (.6); review of draft Committee agenda for upcoming Committee call and discuss with Attorney Chris Peer (.3).

| | | | | |
|---|---|---|---|---|
| | John A. Polinko | 0.90 hrs. | 300.00 / hr | $ 270.00 |

2/22/2016  Preparation of the February 18, 2016 Meeting Minutes for the Official Committee of Unsecured Creditors of QSL of Medina, Inc.

| | | | | |
|---|---|---|---|---|
| | Mary G. McCarty | 2.50 hrs. | 105.00 / hr | $ 262.50 |

2/23/2016  Prepare materials for delivery to Committee (0.6); deliver same to Committee (0.3).

| | | | | |
|---|---|---|---|---|
| | Christopher W. Peer | 0.90 hrs. | 300.00 / hr | $ 270.00 |

2/23/2016  Review of email to Committee with attachments for weekly Committee call (.3); review of Operating Report filed by Debtors (.4).

| | | | | |
|---|---|---|---|---|
| | John A. Polinko | 0.70 hrs. | 300.00 / hr | $ 210.00 |

2/25/2016  Participate in conference call with committee members (1.0); review weekly operating report (0.2); review email correspondence between Attorney Peer and BDO re: budget reports.

| | | | | |
|---|---|---|---|---|
| | Benjamin M. Cooke | 1.50 hrs. | 300.00 / hr | $ 450.00 |

2/25/2016  Committee meeting (1.0); review budget and prepare for Committee Meeting (0.9).

| | | | | |
|---|---|---|---|---|
| | Christopher W. Peer | 1.90 hrs. | 300.00 / hr | $ 570.00 |

2/25/2016  Participate in weekly Committee call to discuss case disposition (.7).

| | | | | |
|---|---|---|---|---|
| | John A. Polinko | 0.70 hrs. | 300.00 / hr | $ 210.00 |

2/25/2016  Review of email from Debtors' counsel and rolling budget (.4).

| | | | | |
|---|---|---|---|---|
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ 120.00 |

2/25/2016  Attendance at meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc; (0.7); work on Meeting Minutes (0.7).

| | | | | |
|---|---|---|---|---|
| | Mary G. McCarty | 1.40 hrs. | 105.00 / hr | $ 147.00 |

| 2/26/2016 | Participate in call with counsel for franchisee re: filing of Proof of Claim (.3); review of emails from KCC re: same (.1). | | | | |
|---|---|---|---|---|---|
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 2/26/2016 | Preparation of Minutes of the February 25, 2016 Meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. | | | | |
| | Mary G. McCarty | 2.80 hrs. | 105.00 / hr | $ | 294.00 |
| 2/29/2016 | Draft agenda for 3/3/16 call and circulate to Professionals. | | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 2/29/2016 | Review of agenda items for weekly Committee call (.3). | | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 2/29/2016 | Continued work on the February 25, 2016 Meeting Minutes of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. | | | | |
| | Mary G. McCarty | 0.30 hrs. | 105.00 / hr | $ | 31.50 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 11,308.50 |

## REIMBURSABLE COSTS

|  |  |  |  |
|---|---|---|---|
| | Computerized Legal Research | $ | 184.88 |
| | Copy Charges | $ | 66.30 |
| | Postage Charges | $ | 6.90 |
| 2/7/2016 | SpeakSpace, LLC - Conference Calling Service 1/7/16 Regarding Qsl Weekly Committee Call. | $ | 4.34 |
| 2/7/2016 | SpeakSpace, LLC - Conference Calling Services for 1/14/16 Regarding Qsl Weekly Committee Call. | $ | 15.03 |
| 2/7/2016 | SpeakSpace, LLC - Conference Calling Service for 1/21/16 Regarding Qsl Weekly Committee Call. | $ | 18.74 |
| 2/7/2016 | SpeakSpace, LLC - Conference Calling Services for 1/28/16 Regarding Qsl Weekly Committee Call. | $ | 8.83 |
| 2/23/2016 | FirstMerit Bank - 2/9/16 Cashier's Check. | $ | 20.00 |
| | Total costs for this matter | $ | 325.02 |

**Total current billing for this matter**  $  **11,633.52**

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

March 11, 2016
Invoice 144626
Page: 7

For Services Performed Through February 29, 2016

**Our Matter No: 20801-302**
**In re: QSL of Medina, Inc. - Use/Sale/Lease of Asset**

| Date | Description | Hours | Rate | | Amount |
|------|-------------|-------|------|--|--------|
| 2/1/2016 | Review updated Mastodon marketing tracker (0.2); participate in conference call with Mastodaon re: marketing process (0.6); conference with Attorney Peer re: same (0.2). | | | | |
| | Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 2/1/2016 | Mastodon update call (0.6); discussion with Mr. Kozel re: BDO efforts to get bidder interest (0.4). | | | | |
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 2/1/2016 | Review of email and marketing tracker forwarded by Mastodon (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 2/2/2016 | Call with S. Bachert re: TA acquisition and request to address the committee (0.4); conference with Attorney Polinko re: lien investigation and sales process (0.2). | | | | |
| | Benjamin M. Cooke | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
| 2/5/2016 | Review pre-petition LOIs re: QSL acquisition and provide comments to same (0.7); conference with Attorney Peer re: lien challenge and relation to sale closing (0.3). | | | | |
| | Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 2/5/2016 | Respond to inquiry re: sale progress. | | | | |
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 2/5/2016 | Review of email from BDO and attached spreadsheet thereto re: preliminary valuation of assets/collateral (.8). | | | | |
| | John A. Polinko | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 2/8/2016 | Participate in conference call with R. Hersch from Mastodon re: sales process (0.5); follow up call with BDO re: valuation analysis (0.5). | | | | |
| | Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 2/8/2016 | Mastodon update call. | | | | |
| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 2/8/2016 | Review of email and attached marketing tracker forwarded by Mastodon and briefly discuss same with Attorney Chris Peer (.5). | | | | |
| | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ | 150.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/2016 | Review of revised Collateral Analysis worksheet prepared by BDO and discuss same with Attorney Chris Peer (.5); participate in conference call with Attorney Chris Peer and BDO to discuss Collateral Analysis (.6). | | | | |
| | John A. Polinko | 1.10 hrs. | 300.00 / hr | $ | 330.00 |
| 2/11/2016 | Respond to inquiries from committee and BDO re: APA provisions. | | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 2/12/2016 | Review APA for comments on excluded assets and discuss same with BDO. | | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 2/15/2016 | Review APA and discuss same with BDO re: purchase price analysis. . | | | | |
| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
| 2/15/2016 | Review of Marketing Tracker forwarded by Mastodon (.3). | | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 2/16/2016 | Review APA regarding excluded assets and AR (0.3); review updated marketing tracker from Mastodon (0.3); participate in conference call with Mastodon and BDO re: updated marketing efforts (0.5). | | | | |
| | Benjamin M. Cooke | 1.10 hrs. | 300.00 / hr | $ | 330.00 |
| 2/16/2016 | Review notes from call with Mastodon. | | | | |
| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 2/16/2016 | Participate in conference call with Mastodon, Attorney Ben Cooke and BDO to discuss sale process (.6); review of email from BDO with comments concerning the conference call (.1). | | | | |
| | John A. Polinko | 0.70 hrs. | 300.00 / hr | $ | 210.00 |
| 2/19/2016 | Review emails from BDO and others re: sale efforts. | | | | |
| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 2/22/2016 | Review marketing tracker from Mastodon (0.2); participate in conference call with Mastodon re: sales process (0.5); conference with Attorney Peer re: status of deal points and sales transaction (0.3). | | | | |
| | Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 2/22/2016 | Call with Mastodon (0.6); and prepare for same (0.5); review sale issues internally (0.7). | | | | |
| | Christopher W. Peer | 1.80 hrs. | 300.00 / hr | $ | 540.00 |
| 2/22/2016 | Review of latest Marketing Tracker and briefly discuss with Attorney Chris Peer (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 2/29/2016 | Mastodon call to update on sale process. | | | | |

|  | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |

2/29/2016  Participate in conference with Attorney's Chris Peer and Ben Cooke and BDO to discuss potential waterfall of proceeds (1.0); participate in follow-up discussion with Attorney's Chris Peer and Ben Cooke to discuss next steps and information to be provided to Committee (.6); review of marketing update forwarded by Mastodon (.4); initial review of spreadsheets prepared by BDO re: waterfall, same as discussed on conference, as updated (.5).

|  | John A. Polinko | 2.50 hrs. | 300.00 / hr | $ | 750.00 |

| | Fees for this matter | $ | 5,820.00 |
| | **Total current billing for this matter** | **$** | **5,820.00** |

For Services Performed Through February 29, 2016

**Our Matter No:  20801-305**
**In re: QSL of Medina, Inc. - Miscellaneous Motions**

| 2/5/2016 | Review of Motion to Continue Payment of Certain Obligations to Franchisees filed by Debtors and briefly discuss same with Attorney Chris Peer (.5); review of Key Employee Incentive Plan Motion filed by Debtors (.4). | | | | |
|---|---|---|---|---|---|
| | John A. Polinko | 0.90 hrs. | 300.00 / hr | $ | 270.00 |
| 2/8/2016 | Review of multiple emails from Attorney Chris Peer to BDO discussing Motion to Pay Certain Obligations (rebates and giftcards) and briefly discuss same with Attorney Chris Peer (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 2/20/2016 | Review Stay relief motion and hearing schedules. | | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 2/22/2016 | Review Ally Stay Relief Motion. | | | | |
| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 2/22/2016 | Review of Debtors' Motion to Extend Exclusivity and discuss same with Attorney Chris Peer (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 2/25/2016 | Review materials re: Consumer Ombudsman. | | | | |
| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 2/26/2016 | Review ombudsman order and respond to Mr. Rippy re: same. | | | | |
| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 2/26/2016 | Review of Privacy Ombudsman Motion and proposed Order (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 2/29/2016 | Review Cure objections of First parties to file. | | | | |
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 2/29/2016 | Review of objection filed by Miria Systems, Inc. to proposed cure costs (.3); review of Order Directing Appointment of Consumer Privacy Ombudsman (.2); review of Declaration filed by Debtors in Support of KEIP Motion (.3). | | | | |
| | John A. Polinko | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

| | | |
|---|---|---|
| Fees for this matter | $ | 1,500.00 |
| **Total current billing for this matter** | $ | **1,500.00** |

For Services Performed Through February 29, 2016

**Our Matter No:  20801-307**
**In re: QSL of Medina, Inc. - Cash Collateral/Financing**

| Date | Description | Hours | Rate | | Amount |
|------|-------------|-------|------|---|--------|
| 2/5/2016 | Review of email and attachment from Debtors' counsel re: rolling cash budget and discuss same internally (.5). | | | | |
| | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 2/10/2016 | Review of email and attachment from Debtors' counsel re: current rolling budget (.2). | | | | |
| | John A. Polinko | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 2/18/2016 | Review of email and attached rolling budget and variance report forwarded by Debtors' counsel (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

|  | | |
|---|---|---|
| Fees for this matter | $ | 330.00 |
| **Total current billing for this matter** | $ | **330.00** |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

March 11, 2016
Invoice 144626
Page: 13

For Services Performed Through February 29, 2016

**Our Matter No: 20801-308**
**In re: QSL of Medina, Inc. - Claims Analysis and Administration**

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 2/18/2016 | Review materials on payment waterfall and discuss same with Mr. Kozel and Mr. Polinko. | | | | |
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 2/18/2016 | Participate in conference call with Attorney Chris Peer and BDO to discuss projected waterfall and financial analysis (.8). | | | | |
| | John A. Polinko | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 2/22/2016 | Research re: development of waterfall and discussions re: same. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 2/23/2016 | Conference with Mr. Kozel re: issues on Claims Waterfall and presentation points. | | | | |
| | Christopher W. Peer | 0.90 hrs. | 300.00 / hr | $ | 270.00 |
| 2/25/2016 | Conference with Mr. Kozel re: claims waterfall analysis. . | | | | |
| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 2/26/2016 | Conference call with Mr. Kozel re: claims waterfall and review notes and goals re: same. . | | | | |
| | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $ | 210.00 |
| 2/29/2016 | Review Mastodon marketing tracker (0.2) and participate in call with Mastodon re: sales process update (0.5); conference with Attorney Peer re: same (0.3); participate in conference call with BDO re: purchase price projections and analysis (1.5). | | | | |
| | Benjamin M. Cooke | 2.50 hrs. | 300.00 / hr | $ | 750.00 |
| 2/29/2016 | Review BDO purchase price, claims analysis and claims waterfall with BDO. | | | | |
| | Christopher W. Peer | 2.10 hrs. | 300.00 / hr | $ | 630.00 |

Fees for this matter $ 2,610.00

**Total current billing for this matter** $ **2,610.00**

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

March 11, 2016
Invoice 144626
Page: 14

For Services Performed Through February 29, 2016

**Our Matter No:  20801-309**
**In re: QSL of Medina, Inc. - Creditor Communication**

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2016 | Forward documents to KCC for posting on Committee's dedicated website. | | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 2/9/2016 | Respond to inquiries from creditors re: filing of Proofs of Claim and advise on information available on KCC website (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 2/10/2016 | Respond to multiple creditors re: recent filings (cure notice and claim notice). | | | | |
| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
| 2/12/2016 | Discussion with creditor PLUR, Inc. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 2/17/2016 | Review messages from Vermilion Port Authority. | | | | |
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 2/18/2016 | Return calls to creditors, including Vermilion Port Authority. | | | | |
| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 660.00 |
| **Total current billing for this matter** | $ | **660.00** |

For Services Performed Through February 29, 2016

**Our Matter No: 20801-310**
**In re: QSL of Medina, Inc. - WHP Retention/Fee Applications**

| | | | | |
|---|---|---|---|---|
| 2/12/2016 | Finalize and circulate Fee Invoices for January 2016 for WHP and BDO. | | | |
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ 60.00 |

| | | |
|---|---|---|
| Fees for this matter | $ | 60.00 |
| **Total current billing for this matter** | $ | **60.00** |

For Services Performed Through February 29, 2016

**Our Matter No:  20801-312**
**In re: QSL of Medina, Inc. - Automatic Stay**

| | | | | |
|---|---|---|---|---|
| 2/22/2016 | Review of Motion for Relief from Stay, and attachments, filed by Ally Financial and discuss same with Attorney Chris Peer (.4). | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $    120.00 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 120.00 |
| **Total current billing for this matter** | $ | **120.00** |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

March 11, 2016
Invoice 144626
Page: 17

For Services Performed Through February 29, 2016

**Our Matter No: 20801-317**
**In re: QSL of Medina, Inc. - Lien Investigation**

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2016 | Conference call with Mr Mangan re: UC loans (0.6); prepare for and hold strategy call with Mr. Polinko and Mr. Kozel re: lien investigation and value (1.6). | | | | |
| | Christopher W. Peer | 2.20 hrs. | 300.00 / hr | $ | 660.00 |
| 2/1/2016 | Participate in call with lender's counsel re: Stipulation to Extend deadline to file challenges (.5); participate in internal discussion with Attorney Chris Peer re: same (.4); review of emails and attachments from BDO re: values of particular properties and discuss same with Attorney Chris Peer (.5); work on outline of potential complaints (.6). | | | | |
| | John A. Polinko | 1.90 hrs. | 300.00 / hr | $ | 570.00 |
| 2/2/2016 | Research Ohio law re: existence of security interest in business assets and specific description of business assets. | | | | |
| | Christopher A. Gray | 1.00 hrs. | 215.00 / hr | $ | 215.00 |
| 2/2/2016 | Review NDOhio case law re: deficient grants of security. | | | | |
| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 2/2/2016 | Conduct research re: attachment of security and forward information to Attorney Chris Peer (1.5); review and respond to email from Attorney Chris Peer re: same (.1); follow-up with counsel re: potential stipulation to Challenge Period (.2); review of documents related to mortgage on real property and related security (1.2). | | | | |
| | John A. Polinko | 2.90 hrs. | 300.00 / hr | $ | 870.00 |
| 2/3/2016 | Conference call with Mr. Kozel and Mr. Polinko re: lien investigation and valuation of collateral. | | | | |
| | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $ | 210.00 |
| 2/3/2016 | Reach out to counsel for lender re: secured claim (.1); prepare and revise proposed Stipulation re: extent ion of Challenge Period (.5); participate in call with Attorney Chris Peer and BDO to discuss BDO's asset research and moving forward (.8); review specific loan documents related to mortgage and alleged security interest (1.2); review of appraisal information provided by Debtors' counsel (.2). | | | | |
| | John A. Polinko | 2.80 hrs. | 300.00 / hr | $ | 840.00 |
| 2/4/2016 | Research re: Medina and Lakewood loans (0.4); discussions with Mr. Polinko and Mr. Kozel re: value analysis (0.4). | | | | |
| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

2/4/2016        Continue follow-up on current results to lien investigation (.8); review and revise
                proposed Stipulation to be circulated (.3); participate in brief discussion with Attorney
                Chris Peer re: same (.3).

                John A. Polinko            1.40 hrs.        300.00 / hr            $        420.00

2/5/2016        Conference calls re: status of value analysis from BDO (1.1); strategy discussion with
                Mr. Polinko re: complaints to be drafted and filed if no stipulation (0.5); revise
                stipulation to extend time and send to lenders' counsel (1.4).

                Christopher W. Peer        3.00 hrs.        300.00 / hr            $        900.00

2/5/2016        Review of draft Stipulation re: extension of deadline to challenge lender's claims and
                discuss same with Attorney Chris Peer (.4); review of and respond to multiple emails
                re: same between WHP and BDO concerning request for agreement on Stipulation (.6).

                John A. Polinko            1.00 hrs.        300.00 / hr            $        300.00

2/8/2016        Negotiations of extension of time with Cortland and Farmers (0.8); review value/lien
                analysis update and send comments to Mr. Goddard (0.8).

                Christopher W. Peer        1.60 hrs.        300.00 / hr            $        480.00

2/8/2016        Continue work on complaints challenging extent of alleged liens on Debtors' assets
                required in the event agreement re: extension is not reached with secured creditors
                (2.9); discuss with counsel for secured creditors entry of a stipulation re: same (.5);
                participate in discuss with Attorney Chris Peer re: likelihood of stipulation and progress
                on draft complaints (.6).

                John A. Polinko            4.00 hrs.        300.00 / hr            $      1,200.00

2/9/2016        Conference call with Ms. Gazda re: Farmers position on extension of Challenge Period.

                Christopher W. Peer        0.90 hrs.        300.00 / hr            $        270.00

2/9/2016        Continue work on complaints challenging extent of alleged liens on Debtors' assets
                (2.6); participate in discussions with parties and Attorney Chris Peer re: entry of agreed
                stipulation extending deadline to challenge liens and their extent (1.2); review of
                documentation forwarded by counsel for certain lenders (.7).

                John A. Polinko            4.50 hrs.        300.00 / hr            $      1,350.00

2/10/2016       Review updated documents from Wells Fargo (1.8); negotiate stipulated time extension
                with Wells, Cortland and United Bank (1.1).

                Christopher W. Peer        2.90 hrs.        300.00 / hr            $        870.00

2/10/2016       Conduct research re: extent of liens and valuation concerns (1.1); finalize draft of
                complaints to challenged extent and value of liens with respect to two secured creditors
                in which stipulation has not been agreed (2.8).

                John A. Polinko            3.90 hrs.        300.00 / hr            $      1,170.00

2/11/2016       Revise Stipulation and send to each lenders counsel (1.2); negotiations on stipulation
                with UC (1.0); negotiations on stipulation with Cortland (0.9).

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

March 11, 2016
Invoice 144626
Page: 19

|  | Christopher W. Peer | 3.10 hrs. | 300.00 / hr | $ | 930.00 |

2/11/2016 Review and comment on Cortland Complaint.

|  | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |

2/11/2016 Continue work on finalization of complaints challenging extent of alleged liens on Debtors' assets required in the event two remaining secured creditors do not agree to extension (1.6); review research re: extent of liens and valuation (.8); participate in discussion with Attorney Chris Peer re: potential filing of complaints and revision to stipulation (.8).

|  | John A. Polinko | 3.20 hrs. | 300.00 / hr | $ | 960.00 |

2/12/2016 Final negotiations on stipulations with Farmers, UC and Scotts (0.9); negotiations on stipulation to extend time with Cortland (0.5); review complaint to be filed against Cortland (1.0); Discussions with BDO re: valuation efforts (0.3).

|  | Christopher W. Peer | 2.70 hrs. | 300.00 / hr | $ | 810.00 |

2/12/2016 Finalize and prepare for filing complaint against Cortland re: extent and valuation of liens (1.8); participate in internal discussions re: filing of complaint (.6); work with agreeing parties on finalization of stipulation and internally with filing of same (1.3); participate in discussion with Attorney Chris Peer re: service of summons and complaint and timing of same (.4); work with Delly Kelly on actual filing of Stipulation and Complaint (1.0).

|  | John A. Polinko | 5.10 hrs. | 300.00 / hr | $ | 1,530.00 |

2/14/2016 Review of email from Attorney Chris Peer to Committee re: filed Stipulation and Complaint (.2); review Court docket (.1).

|  | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |

2/22/2016 Work with Delly Kelly re: service of Complaint and Pretrial Order on counsel for Cortland (.5).

|  | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ | 150.00 |

2/26/2016 Participate in call with counsel for Cortland to discuss stipulation and extension of answer deadline (.3); review and respond to several emails from Attorney Chris Peer re: same (.4).

|  | John A. Polinko | 0.70 hrs. | 300.00 / hr | $ | 210.00 |

|  | Fees for this matter | | $ | 15,635.00 |
|  | **Total current billing for this matter** | | **$** | **15,635.00** |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.  
Mr. Lawrence D. Campana, Chairperson  
Campana Properties, Inc.  
17859 Lake Road  
Lakewood, OH 44107-1048

March 11, 2016  
Invoice 144626  
Page: 20

For Services Performed Through February 29, 2016

**Our Matter No:  20801-318**  
**In re: QSL of Medina, Inc. - Litigation/Advisory Proceeding**

2/12/2016    Electronically file Complaint, Civil Cover Sheet and Summons in the United States  
            Bankruptcy Court, Northern District of Ohio.

          Docket               0.20 hrs.     60.00 / hr     $     12.00

          Fees for this matter          $     12.00

          **Total current billing for this matter**   $    **12.00**

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

## INVOICE SUMMARY

<u>Current</u>

| | |
|---|---:|
| FEES FOR PROFESSIONAL SERVICES | 38,055.50 |
| REIMBURSABLE COSTS | 325.02 |
| **PLEASE REMIT BALANCE DUE THIS INVOICE** | **38,380.52** |

**TERMS** ■ **NET 30 DAYS**

The Ohio Supreme Court Disciplinary Rules provide that attorneys' fees are to be based upon the hours spent; the results obtained; the urgency of the matter; the experience, reputation and ability of the attorneys involved; and the novelty and difficulty of the issue involved. Our fees for all lawyers and paralegals are computed not solely based on hours spent and are in accordance with the Supreme Court rules. If you have any questions, please call us.

*Thank you for entrusting us with your legal needs.*

***Return this page with your remittance to***
***Wickens, Herzer, Panza, Cook & Batista Co.***
***35765 Chester Road, Avon, Ohio 44011-1262***



35765 Chester Road
Avon, Ohio 44011-1262

(440) 695-8000 Avon
(440) 695-8098 Fax - Avon
www.WickensLaw.com

**Federal I.D. No. 34-1205692**

(419) 627-3100 Sandusky
(419) 627-3101 Fax - Sandusky

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

April 12, 2016
Page: 1
Invoice 145321

For Services Performed Through March 31, 2016

**Our Matter No:  20801-301**
**In re: QSL of Medina, Inc.**

| | | | | |
|---|---|---|---|---|
| 3/1/2016 | Review and revise agenda for Committee call (0.5); Discussions with team re: obstacles to sale and committee considerations (0.8). | | | |
| | Christopher W. Peer | 1.30 hrs. | 300.00 / hr | $     390.00 |
| 3/2/2016 | Prepare for committee meeting (0.8); review message from Mr. Opincar and respond re: same and waterfall (0.4). | | | |
| | Christopher W. Peer | 1.20 hrs. | 300.00 / hr | $     360.00 |
| 3/2/2016 | Review of email from Attorney Chris Peer and attachments thereto re: weekly Committee call (.7). | | | |
| | John A. Polinko | 0.70 hrs. | 300.00 / hr | $     210.00 |
| 3/3/2016 | Participate in conference call with committee members re: status of matter (1.2); review revised budget and comments to same (0.2); review updated lien investigation analysis (0.1). | | | |
| | Benjamin M. Cooke | 1.50 hrs. | 300.00 / hr | $     450.00 |
| 3/3/2016 | Committee Meeting to discuss secured lender analysis (1.4); prepare notes for Meeting on 3/3 (0.5). | | | |
| | Christopher W. Peer | 1.90 hrs. | 300.00 / hr | $     570.00 |
| 3/3/2016 | Participate in portion of weekly conference call with Committee (.5); participate in call with counsel for lender re: inquiries on Proof of Claim process and establishment of claims register (.4). | | | |
| | John A. Polinko | 0.90 hrs. | 300.00 / hr | $     270.00 |
| 3/3/2016 | Attendance at meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. (0.8); work on Minutes (0.7). | | | |

|  | Mary G. McCarty | 1.50 hrs. | 105.00 / hr | $ | 157.50 |
|---|---|---|---|---|---|

3/4/2016    Conference with Mr. Opincar, Mr. Kazcka and Mr. Polinko re: Austintown, franchisee relations and sale updates (0.7); update BDO re: same (0.5).

|  | Christopher W. Peer | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
|---|---|---|---|---|---|

3/4/2016    Participate in call with Attorney Chris Peer and counsel for Debtors (.5); participate in follow-up discussion with Attorney Chris Peer to discuss topics discussed on conference call (.5).

|  | John A. Polinko | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
|---|---|---|---|---|---|

3/6/2016    Committee agenda review (.5).

|  | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
|---|---|---|---|---|---|

3/7/2016    Revisions to Agenda for call and update on case matters (0.5).

|  | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
|---|---|---|---|---|---|

3/7/2016    Respond to inquiries re: filing of Proofs of Claim (.6).

|  | John A. Polinko | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
|---|---|---|---|---|---|

3/8/2016    Update and revise agenda for committee call (0.5); coordinate change in committee call time to address meeting with Debtors (0.7).

|  | Christopher W. Peer | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
|---|---|---|---|---|---|

3/8/2016    Review of email and attachments to Committee re: agenda for call and questions for Stalking Horse bidder (.4).

|  | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
|---|---|---|---|---|---|

3/8/2016    Work on the March 3, 2016 Meeting Minutes for the Official Committee of Unsecured Creditors of QSL of Medina, Inc.

|  | Mary G. McCarty | 4.30 hrs. | 105.00 / hr | $ | 451.50 |
|---|---|---|---|---|---|

3/9/2016    Continued work on the March 3, 2016 Meeting Minutes for the Official Committee of Unsecured Creditors of QSL of Medina, Inc. (0.5).

|  | Mary G. McCarty | 0.50 hrs. | 105.00 / hr | $ | 52.50 |
|---|---|---|---|---|---|

3/10/2016    Update committee on meeting with Debtors (0.7); committee call (1.0).

|  | Christopher W. Peer | 1.70 hrs. | 300.00 / hr | $ | 510.00 |
|---|---|---|---|---|---|

3/10/2016    Prepare for and participate in weekly conference call with Committee (1.0); participate in follow-up discussion with Attorneys Chris Peer and Ben Cooke (.2).

|  | John A. Polinko | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
|---|---|---|---|---|---|

3/10/2016    Preparation for and attendance at meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. (4.7).

Official Committee of Unsecured Creditors of QSL of Medina, Inc.    April 12, 2016
Mr. Lawrence D. Campana, Chairperson        Invoice 145321
Campana Properties, Inc.             Page: 3
17859 Lake Road
Lakewood, OH 44107-1048

|  |  | Mary G. McCarty | 4.70 hrs. | 105.00 / hr | $ | 493.50 |
|---|---|---|---|---|---|---|

3/11/2016 Continued work on Minutes of the March 10, 2016 meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. (1.2).

| Mary G. McCarty | 1.20 hrs. | 105.00 / hr | $ | 126.00 |
|---|---|---|---|---|

3/13/2016 Agenda for committee meeting on 3/17.

| Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
|---|---|---|---|---|

3/14/2016 Review various emails from Attorney Peer re: secured lender negotiations and responses to same (0.3); conference with Attorney Peer re: same (0.2).

| Benjamin M. Cooke | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
|---|---|---|---|---|

3/14/2016 Revise agenda for committee call on 3/17 (0.4).

| Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
|---|---|---|---|---|

3/14/2016 Continued work on Minutes for the March 10, 2016 meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. (2.6).

| Mary G. McCarty | 2.60 hrs. | 105.00 / hr | $ | 273.00 |
|---|---|---|---|---|

3/15/2016 Update and revise meeting agenda for 3/17 (0.4); prepare materials for Committee review and consideration (0.5).

| Christopher W. Peer | 0.90 hrs. | 300.00 / hr | $ | 270.00 |
|---|---|---|---|---|

3/15/2016 Continued work on Minutes of the March 10, 2016 meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. (0.6).

| Mary G. McCarty | 0.60 hrs. | 105.00 / hr | $ | 63.00 |
|---|---|---|---|---|

3/16/2016 Review and revise agenda for committee call (0.9); coordinate change in time for call on 3/17 (0.6); communications with Jim Millar and Scott Opincar re: sale and other open topics (0.7).

| Christopher W. Peer | 2.20 hrs. | 300.00 / hr | $ | 660.00 |
|---|---|---|---|---|

3/16/2016 Review of documents and information in preparation for weekly Committee call (.5).

| John A. Polinko | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
|---|---|---|---|---|

3/17/2016 Participate in conference call with Committee members re: sale process and other case items (1.3); conference with Attorneys Peer and Polinko re: same (0.2).

| Benjamin M. Cooke | 1.50 hrs. | 300.00 / hr | $ | 450.00 |
|---|---|---|---|---|

3/17/2016 Prepare for Committee Meeting (0.5); hold and chair committee meeting (1.1).

| Christopher W. Peer | 1.60 hrs. | 300.00 / hr | $ | 480.00 |
|---|---|---|---|---|

3/17/2016 Preparation for and attendance at meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. (1.0); research re: Wells Fargo Bank, N.A. v Lube Holdings, Inc. et al. (0.3); work on Minutes of the March 17, 2016 meeting (3.4).

|  |  | Mary G. McCarty | 4.70 hrs. | 105.00 / hr | $ | 493.50 |
|---|---|---|---|---|---|---|

3/18/2016 — Draft and send email update to Committee re: sale progress and claims settlement progress (0.5).

|  |  | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
|---|---|---|---|---|---|---|

3/20/2016 — Correspond with Mr. Campana re: Cortland settlement (0.3).

|  |  | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
|---|---|---|---|---|---|---|

3/21/2016 — Draft and update agenda for Committee call (0.5); conference with Mr. Opincar re: open case topics, including Cranberry and Bosselman (0.5).

|  |  | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
|---|---|---|---|---|---|---|

3/21/2016 — Review of Consumer Privacy Ombudsman Report (.5).

|  |  | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
|---|---|---|---|---|---|---|

3/21/2016 — Preparation of Minutes of the March 17, 2016 meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. (3.6).

|  |  | Mary G. McCarty | 3.60 hrs. | 105.00 / hr | $ | 378.00 |
|---|---|---|---|---|---|---|

3/22/2016 — Discuss committee constitution with BDO (0.4).

|  |  | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
|---|---|---|---|---|---|---|

3/22/2016 — Meet with Debtors' counsel and representatives of Mastodon following Sale Hearing (.6); participate in post-hearing meeting with representatives of BDO (1.0).

|  |  | John A. Polinko | 1.60 hrs. | 300.00 / hr | $ | 480.00 |
|---|---|---|---|---|---|---|

3/23/2016 — Review, revise and update agenda for call with Committee (0.5); conference with Mr. Campana re: substance of the call (0.4).

|  |  | Christopher W. Peer | 0.90 hrs. | 300.00 / hr | $ | 270.00 |
|---|---|---|---|---|---|---|

3/23/2016 — Review, revise and update agenda for call with Committee (0.5); conference with Mr. Campana re: substance of the call (0.4).

|  |  | Christopher W. Peer | 0.90 hrs. | 300.00 / hr | $ | 270.00 |
|---|---|---|---|---|---|---|

3/23/2016 — Review of emails and attachments from Attorney Chris Peer and BDO re: upcoming Committee call and discuss same with Attorney Chris Peer (1.2).

|  |  | John A. Polinko | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
|---|---|---|---|---|---|---|

3/23/2016 — Continued work on the March 17, 2016 Minutes of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. (0.3).

|  |  | Mary G. McCarty | 0.30 hrs. | 105.00 / hr | $ | 31.50 |
|---|---|---|---|---|---|---|

3/24/2016 — Committee meeting and update re: sale order and next steps (0.6).

|  |  | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
|---|---|---|---|---|---|---|

Official Committee of Unsecured Creditors of QSL of Medina, Inc.      April 12, 2016
Mr. Lawrence D. Campana, Chairperson      Invoice 145321
Campana Properties, Inc.      Page: 5
17859 Lake Road
Lakewood, OH 44107-1048

| Date | Description | | | |
|---|---|---|---|---|
| 3/24/2016 | Prepare for and participate in weekly Committee call with members of Committee and Attorney Chris Peer (.8); participate in follow-up discussion with Attorney Chris Peer re: next steps following entry of Sale Order (.5). | | | |
| | John A. Polinko | 1.30 hrs. | 300.00 / hr | $ 390.00 |
| 3/24/2016 | Attendance at meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. (0.8). | | | |
| | Mary G. McCarty | 0.80 hrs. | 105.00 / hr | $ 84.00 |
| 3/28/2016 | Draft agenda for 3/31 meeting (0.4); update discussion with Mr. Harman (0.5); draft message to professionals re: open issues and strategy to perform and research open matters (0.4). | | | |
| | Christopher W. Peer | 1.30 hrs. | 300.00 / hr | $ 390.00 |
| 3/29/2016 | Update agenda and circulate to committee (0.5). | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ 150.00 |
| 3/30/2016 | Review and revise calculations from BDO re: purchase Price and waterfall (0.9); respond to committee members re: sale status (0.5). | | | |
| | Christopher W. Peer | 1.40 hrs. | 300.00 / hr | $ 420.00 |
| 3/30/2016 | Preparation of Summary of March 24, 2016 Meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. (1.7). | | | |
| | Mary G. McCarty | 1.70 hrs. | 105.00 / hr | $ 178.50 |
| 3/31/2016 | Committee Call (0.7); conference with Mr. Opincar re: sale and open issues (0.6); discussion re: replacement committee members (Farmers, Cortland and Plur) (1.0). | | | |
| | Christopher W. Peer | 2.30 hrs. | 300.00 / hr | $ 690.00 |
| 3/31/2016 | Continued work on Summary of March 24, 2016 Meeting of Official Committee of Unsecured Creditors of QSL of Medina, Inc. (2.3); attendance at meeting of the Official Committee of Unsecured Creditors of QSL of Medina, Inc. (1.1); preparation of Minutes from the March 31, 2016 Meeting (1.4). | | | |
| | Mary G. McCarty | 4.80 hrs. | 105.00 / hr | $ 504.00 |

|  | | |
|---|---|---|
| Fees for this matter | $ | 14,776.50 |

REIMBURSABLE COSTS

| | | |
|---|---|---|
| Computerized Legal Research | $ | 201.60 |
| Copy Charges | $ | 454.70 |
| Postage Charges | $ | 6.90 |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

April 12, 2016
Invoice 145321
Page: 6

| Date | Description | | Amount |
|------|-------------|---|--------|
| 3/1/2016 | Courts/USBC-OH-N PA - Filing Fee for Adversarial Complaint. | $ | 350.00 |
| 3/5/2016 | SpeakSpace, LLC - Conference Calling Service for 2/11/16, with QSL Committee regarding QSL Weekly Committee Call. | $ | 19.77 |
| 3/5/2016 | SpeakSpace, LLC - Conference Calling Services for 2/4/16, with QSL Committee regarding QSL Weekly Committee Call. | $ | 16.40 |
| 3/5/2016 | SpeakSpace, LLC - Conference Calling Service for 2/25/16, with QSL Committee regarding QSL Weekly Committee Call. | $ | 14.34 |
| 3/5/2016 | SpeakSpace, LLC - Conference Calling Service for 2/18/16, with QSL Committee regarding QSL Weekly Committee Call. | $ | 16.65 |
| 3/22/2016 | Travel Expense - 3/22/16 Attend QSL Sale Hearing, Akron, Ohio. | $ | 63.94 |
| | Total costs for this matter | $ | 1,144.30 |
| | **Total current billing for this matter** | $ | **15,920.80** |

For Services Performed Through March 31, 2016

**Our Matter No: 20801-302**
**In re: QSL of Medina, Inc. - Use/Sale/Lease of Asset**

| Date | Description | Hours | Rate | | Amount |
|------|-------------|-------|------|---|--------|
| 3/1/2016 | Conference with Attorney Peer re: purchase price analysis (0.2). | | | | |
| | Benjamin M. Cooke | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 3/2/2016 | Review BDO's initial purchase price waterfall calculations (1.0). | | | | |
| | Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 3/2/2016 | Participate in discussion with Attorney Chris Peer re: topics to discuss with Debtors' counsel, including purchase price and waterfall (.3); review of email from Attorney Chris Peer re: same (.1); review and comment on outline to be discussed with Debtors' counsel re: same (.4). | | | | |
| | John A. Polinko | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 3/3/2016 | Review of limited objection to cure costs filed by CA II, LLC and briefly discuss with Attorney Chris Peer (.3). | | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 3/4/2016 | Review BDO preliminary purchase price calculation and assumptions based on APA (1.0). | | | | |
| | Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 3/4/2016 | Review sale objections as filed (0.6). | | | | |
| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
| 3/4/2016 | Initial review of objection to cure costs and assumption and assignment filed by Bullivar Associates and briefly discuss same with Attorney Chris Peer (.6); review limited objection of Ohio County Development Authority and email forwarded by representative of same (.4). | | | | |
| | John A. Polinko | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 3/7/2016 | Participate in conference call with Mastodon re: sales process and TA closing (0.4); call with BDO re: same (0.1); review and respond to emails re: analysis of purchase price waterfall (0.2). | | | | |
| | Benjamin M. Cooke | 0.70 hrs. | 300.00 / hr | $ | 210.00 |
| 3/7/2016 | Mastodon call to update on sales prospects (0.5). | | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 3/7/2016 | Review of email and attachment from BDO re: marketing tracker (.4); review of Sale | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Motion and prepare outline of potential limited objections to same (2.2). | | | | |
| | John A. Polinko | 2.60 hrs. | 300.00 / hr | $ | 780.00 |
| 3/8/2016 | Review Mastodon/Debtor purchase price waterfall analysis re: APA (0.8); review and respond to emails re: same (0.2); participate in conference call with BDO re: comments to Mastodon waterfall analysis (1.1). | | | | |
| | Benjamin M. Cooke | 2.10 hrs. | 300.00 / hr | $ | 630.00 |
| 3/8/2016 | Participate in conference call with Attorneys Chris Peer and Ben Cooke and BDO to discuss Debtors' draft waterfall of proceeds and compare against BDO's calculation (1.2); participate in follow-up discussions with Attorneys Chris Peer and Ben Cooke re: same (.5); review of emails and attachments from BDO re: waterfall and information to be provided to Debtors (.4). | | | | |
| | John A. Polinko | 2.10 hrs. | 300.00 / hr | $ | 630.00 |
| 3/8/2016 | Review of multiple objections to cure amounts (1.8). | | | | |
| | John A. Polinko | 1.80 hrs. | 300.00 / hr | $ | 540.00 |
| 3/9/2016 | Review BDO purchase price adjustments and prepare for conference with counsel for debtors re: purchase price allocation (0.8) and conference with Attorney Peer re: calculations and purchase price analysis (0.2); phone conference with BDO re: same (0.5). | | | | |
| | Benjamin M. Cooke | 1.50 hrs. | 300.00 / hr | $ | 450.00 |
| 3/9/2016 | Review Sale Motion and Draft Order (1.4); research re: order terms and negotiation points (0.9); conference with Attorney Polinko to compare notes and discuss outline of Limited Objection (0.6). | | | | |
| | Christopher W. Peer | 2.90 hrs. | 300.00 / hr | $ | 870.00 |
| 3/9/2016 | Review of balance of objections to cure amounts and discuss implications to waterfall with Attorney Chris Peer (2.4); review of email counsel for secured lender re: inquiry on claims and review of email from Debtors' counsel in response (.2); work with QSL on posting of claims register on Committee's webpage (.5). | | | | |
| | John A. Polinko | 3.10 hrs. | 300.00 / hr | $ | 930.00 |
| 3/9/2016 | Participate in internal discussion with Attorney Chris Peer to discuss Sale Motion and Committee's Limited Objection to same (1.0); review of Sale Motion and proposed Sale Order submitted with Sale Motion and outline topics for objection (1.6). | | | | |
| | John A. Polinko | 2.60 hrs. | 300.00 / hr | $ | 780.00 |
| 3/9/2016 | Review of email and attachments from BDO re: proceeds waterfall and purchase price estimation (.6). | | | | |
| | John A. Polinko | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
| 3/10/2016 | Attend conference with Debtor's counsel re: purchase price waterfall (3.5); review various emails re: revised BDO calculations (0.4). | | | | |

|  |  |  |  |  |
|---|---|---|---|---|
| | Benjamin M. Cooke | 3.90 hrs. | 300.00 / hr | $ 1,170.00 |

3/10/2016  Prepare for meeting with TA to discuss sale goals (0.2).

| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ 60.00 |

3/10/2016  Conduct research re: executory contract nature of operating agreement (2.8); review of memorandum prepared (.5); participate in brief discussion with Debtors' counsel re: same and advise of Committee's position (.1).

| | John A. Polinko | 3.40 hrs. | 300.00 / hr | $ 1,020.00 |

3/10/2016  Continue work on Committee's Limited Objection to Sale Motion (1.6).

| | John A. Polinko | 1.60 hrs. | 300.00 / hr | $ 480.00 |

3/11/2016  Meeting with TravelCenters to discuss their goals and operations re: sale (0.8); review APA re: closed locations (0.4); review lists of anticipated to be closed locations, Excluded Contracts, Purchased Contracts and Designation Rights Contracts (1.0).

| | Christopher W. Peer | 2.20 hrs. | 300.00 / hr | $ 660.00 |

3/12/2016  Review messages from Mastodon confirming no bids (0.3); draft and send message to Committee confirming no bids and no auction (0.7); exchange of emails with BDO re: next steps on Purchase Price Calculation with Mastodon (0.5).

| | Christopher W. Peer | 1.50 hrs. | 300.00 / hr | $ 450.00 |

3/13/2016  Respond to Mastodon and others re: sale results (0.4).

| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ 120.00 |

3/14/2016  Participate in conference call with Mastodon re: sales process (0.3); review Mastodon purchase price calculation (0.3).

| | Benjamin M. Cooke | 0.60 hrs. | 300.00 / hr | $ 180.00 |

3/14/2016  Mastodon update call (0.4); review APA for consideration of excluded assets and location (0.6); discussion with Jim Millar re: sale consideration and committee objections (0.5).

| | Christopher W. Peer | 1.50 hrs. | 300.00 / hr | $ 450.00 |

3/14/2016  Participate in conference call with Attorney Chris Peer and BDO to discuss waterfall and secured claims (1.0); participate in follow-up call with BDO to discuss spreadsheet of secured claims v. filed Proofs of Claim (.3); continue work on draft of Committee's Limited Objection to Sale Motion (3.2).

| | John A. Polinko | 4.50 hrs. | 300.00 / hr | $ 1,350.00 |

3/15/2016  Continue work on Limited Objection to Sale Motion and discuss same with Attorney Chris Peer (1.4).

| | John A. Polinko | 1.40 hrs. | 300.00 / hr | $ 420.00 |

3/16/2016  Review various emails re: purchase price calculation and conference with J. Millar re: deal closing and comments to same (0.3); review and provide comments to objections

Official Committee of Unsecured Creditors of QSL of Medina, Inc.  
Mr. Lawrence D. Campana, Chairperson  
Campana Properties, Inc.  
17859 Lake Road  
Lakewood, OH 44107-1048

April 12, 2016  
Invoice 145321  
Page: 10

to sale order with respect to purchase price calculation (0.7); review updated BDO purchase price calculations and waterfall analysis (0.2).

| | | | | |
|---|---|---|---|---|
| Benjamin M. Cooke | 1.20 hrs. | 300.00 / hr | $ | 360.00 |

3/16/2016    Initial consideration of research re: holding funds in question on behalf of QSL re: lender claim (0.2).

| | | | | |
|---|---|---|---|---|
| Anthony J. Cox | 0.20 hrs. | 185.00 / hr | $ | 37.00 |

3/16/2016    Review, revise and edit Sale Limited Objection (2.3); review notices re: conference call and cure objections (0.6).

| | | | | |
|---|---|---|---|---|
| Christopher W. Peer | 2.90 hrs. | 300.00 / hr | $ | 870.00 |

3/16/2016    Review of Notice of Filing of Updated Schedules and actual schedules (.4); finalize draft of Limited Objection to Sale and review comments of Attorney Chris Peer to same (1.4).

| | | | | |
|---|---|---|---|---|
| John A. Polinko | 1.80 hrs. | 300.00 / hr | $ | 540.00 |

3/16/2016    Review of email and attachments from BDO re: projected waterfall and financial analysis (.7); review of email from Attorney Chris Peer re: discussion with Debtors' counsel re: upcoming Sale Hearing and issues being addressed (.2); review of email from Attorney Chris Peer re: discussions with counsel for Stalking Horse (.2).

| | | | | |
|---|---|---|---|---|
| John A. Polinko | 1.10 hrs. | 300.00 / hr | $ | 330.00 |

3/16/2016    Participate in brief call with counsel for Debtors to discuss cure arrangement with Cleveland Cavaliers (.3); discuss same briefly with Attorney Chris Peer (.1); review of Cleveland Cavaliers and Aramark agreements (.3).

| | | | | |
|---|---|---|---|---|
| John A. Polinko | 0.70 hrs. | 300.00 / hr | $ | 210.00 |

3/17/2016    Review updated Mastodon purchase price waterfall and compare of same to revised waterfall prepared by BDO (0.3); conference with Attorneys Peer and Polinko re: same (0.3); review revised limited objection to sale order as it relates to APA purchase price calculation (0.1).

| | | | | |
|---|---|---|---|---|
| Benjamin M. Cooke | 0.70 hrs. | 300.00 / hr | $ | 210.00 |

3/17/2016    Continued research re: holding funds following closing of sale to TA (6.0).

| | | | | |
|---|---|---|---|---|
| Anthony J. Cox | 6.00 hrs. | 185.00 / hr | $ | 1,110.00 |

3/17/2016    Status conference with Court re: sale (1.1); revisions to Sale Order (1.2); review, edit and revise Sale Objection (3.6).

| | | | | |
|---|---|---|---|---|
| Christopher W. Peer | 5.90 hrs. | 300.00 / hr | $ | 1,770.00 |

3/17/2016    Participate in conference call with Court, Debtors' counsel and other interested parties to discuss status of upcoming hearing on Sale (.8); participate in follow-up discussions internally re: next steps and contact with lender groups (.3); work on proposed resolutions to be discussed with lenders' counsel (1.0).

| | | | | |
|---|---|---|---|---|
| John A. Polinko | 2.10 hrs. | 300.00 / hr | $ | 630.00 |

3/17/2016      Review of draft Sale Order and discuss Committee comments with Attorney Chris Peer
               and BDO (1.2).

               John A. Polinko               1.20 hrs.      300.00 / hr           $       360.00

3/17/2016      Review of email and attachment from Mastodon re: proposed waterfall and briefly
               discuss same with Attorney Chris Peer (.9).

               John A. Polinko               0.90 hrs.      300.00 / hr           $       270.00

3/18/2016      Review revisions to sale order with respect to APA closing matters (0.3); review and
               respond to emails re: Mastodon (0.2); participate in call with Debtors counsel and
               Mastodon re: purchase price adjustments based on negotiation with Buyer (1.2);
               conference with Attorney Polinko re: same (0.4).

               Benjamin M. Cooke             2.10 hrs.      300.00 / hr           $       630.00

3/18/2016      Continued research re: holding funds in question for lender's deficiency claims (1.0).

               Anthony J. Cox                1.00 hrs.      185.00 / hr           $       185.00

3/18/2016      Review claims objections (0.4); draft edits to Sale Order and discuss with Committee
               professional team (2.2); Conference call to discuss recent changes in terms (1.0).

               Christopher W. Peer           3.60 hrs.      300.00 / hr           $     1,080.00

3/18/2016      Review of draft Sale Order (.5); review of comments provided by Attorney Chris Peer
               and respond to Attorney Chris Peer (.6); participate in conference call with Attorneys
               Chris Peer and Ben Cooke, counsel for the Debtors and representative of Mastodon to
               discuss conversations with Stalking Horse and Sale Hearing related issues (1.0);
               continue work on sale related issues, and limited objection, in anticipation of Sale
               Hearing (1.8).

               John A. Polinko               3.90 hrs.      300.00 / hr           $     1,170.00

3/18/2016      Review of stipulation re: Travaglini Investment as it relates to objection to cure costs
               (.4); provide comment to Attorney Chris Peer (.1).

               John A. Polinko               0.50 hrs.      300.00 / hr           $       150.00

3/18/2016      Participate in call with counsel for Cortland Bank to discuss potential resolution to
               claims and closing issues (.5); provide update to Attorney Chris Peer and BDO (.2);
               participate in call with other lender's counsel to discuss stipulation and proposal (1.0);
               prepare and forward counter-proposal to lender's counsel (.5).

               John A. Polinko               2.20 hrs.      300.00 / hr           $       660.00

3/19/2016      Consolidate revisions to sale order and forward draft to Mr. Kazcka (1.8).

               Christopher W. Peer           1.80 hrs.      300.00 / hr           $       540.00

3/19/2016      Participate in call with counsel for Cortland Bank re: potential resolution to collateral
               value issue in anticipation of upcoming Sale Hearing (.4); forward and reply to multiple
               emails re: resolution (.3); review and respond to email from other lender's counsel re:
               confirmation of resolution and language for stipulation in proposed Sale Order (.3).

Official Committee of Unsecured Creditors of QSL of Medina, Inc.  
Mr. Lawrence D. Campana, Chairperson  
Campana Properties, Inc.  
17859 Lake Road  
Lakewood, OH 44107-1048

April 12, 2016  
Invoice 145321  
Page: 12

|  | John A. Polinko | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

3/20/2016   Review and revise order considerations (0.5).

|  | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |

3/20/2016   Review of multiple Stipulations filed by the Debtors in preparation for Sale Hearing (.8).

|  | John A. Polinko | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

3/20/2016   Review of multiple filings, including Sale Motion, in preparation for upcoming Sale Hearing (1.0).

|  | John A. Polinko | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

3/21/2016   Review Mastodon fee calculation (0.2); conference with Attorney Polinko re: same (0.1); review TA form 10-K with respect to QSL transaction and closing (0.7); conference with Attorney Peer re: same (0.2).

|  | Benjamin M. Cooke | 1.20 hrs. | 300.00 / hr | $ | 360.00 |

3/21/2016   Review, edit and revise draft sale order for sale issues and lender issues (2.5); review changes to APA and support deal documents for Committee (2.5); conference with Mr. Opincar on open sale topics and needs (0.4).

|  | Christopher W. Peer | 5.40 hrs. | 300.00 / hr | $ | 1,620.00 |

3/21/2016   Continue preparation for Sale Hearing, including review of filed Objections and Stipulations (3.8); participate in brief call with counsel for Debtors and Attorney Chris Peer to discuss opens issues re: sale of assets and Sale Hearing (.5); continue discussions re: resolution with counsel for Cortland and work on draft language for entry into proposed Sale Order (1.8).

|  | John A. Polinko | 6.10 hrs. | 300.00 / hr | $ | 1,830.00 |

3/22/2016   Review and comment on revised management agreement for liquor permits (0.5); review revised schedules to APA and designation rights agreements (0.5).

|  | Benjamin M. Cooke | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

3/22/2016   Prepare for Sale Hearing and revisions to Sale Order (2.5); Sale hearing (2.0).

|  | Christopher W. Peer | 4.50 hrs. | 300.00 / hr | $ | 1,350.00 |

3/22/2016   Continue preparation for Sale Hearing, including review of proposed Sale Order and Stipulations (3.5).

|  | John A. Polinko | 3.50 hrs. | 300.00 / hr | $ | 1,050.00 |

3/22/2016   Meet with respective counsel prior to Sale Hearing (.5); participate in Sale Hearing (1.4).

|  | John A. Polinko | 1.90 hrs. | 300.00 / hr | $ | 570.00 |

3/23/2016   Review update email to committee members (0.1) and review updated purchase price waterfall calculation from BDO (0.1).

| | Benjamin M. Cooke | 0.20 hrs. | 300.00 / hr | $ | 60.00 |

**3/23/2016** Review and revise Sale Order (1.7); Conference with Debtors re: sale order comments (0.5).

| | Christopher W. Peer | 2.20 hrs. | 300.00 / hr | $ | 660.00 |

**3/23/2016** Review multiple emails and participate in multiple calls re: revisions to proposed Sale Order (1.1); review clean and redline versions of Sale Order forwarded by counsel for the Debtors (1.0).

| | John A. Polinko | 2.10 hrs. | 300.00 / hr | $ | 630.00 |

**3/24/2016** Review and revise Sale Order (including calls to Lenders to confirm approval) (1.60).

| | Christopher W. Peer | 1.60 hrs. | 300.00 / hr | $ | 480.00 |

**3/24/2016** Review of email and attachment from Debtors' counsel re: current redline of Sale Order (.8); discuss same with Attorney Chris Peer (.4); participate in call with counsel for lender re: language to be included in Sale Order and discuss same with Attorney Chris Peer (.6); participate in call with Debtors' counsel re: Sale Order (.3); review of emails from BDO re: comments to Sale Order (.3); review of email and attachments from Debtors' counsel re: final redline and final version of Sale Order (.6).

| | John A. Polinko | 3.00 hrs. | 300.00 / hr | $ | 900.00 |

**3/25/2016** Review entry of Sale Order (0.3).

| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |

**3/30/2016** Conference call with Debtors counsel re: sale status (0.6).

| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |

**3/31/2016** Participate in conference call with committee members (0.8); review updated purchase price calculation and waterfall from BDO (0.2); review and respond to various emails re: deal closing issues (0.5).

| | Benjamin M. Cooke | 1.50 hrs. | 300.00 / hr | $ | 450.00 |

**3/31/2016** Review and respond to sale related messages (0.5); Review and revise Claims waterfall and estimated purchase price (1.1).

| | Christopher W. Peer | 1.60 hrs. | 300.00 / hr | $ | 480.00 |

| | | | | | |
| Fees for this matter | | | | $ | 37,092.00 |
| **Total current billing for this matter** | | | | $ | **37,092.00** |

For Services Performed Through March 31, 2016

**Our Matter No: 20801-304**
**In re: QSL of Medina, Inc. - OTM Proposed Retention/Fee Application**

| | | | | |
|---|---|---|---|---|
| 3/14/2016 | Review of McDonald Hopkins and Inglewood February statements (0.3). | | | |
| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ 90.00 |

|  | | |
|---|---|---|
| Fees for this matter | $ | 90.00 |
| **Total current billing for this matter** | $ | **90.00** |

For Services Performed Through March 31, 2016

**Our Matter No: 20801-305**
**In re: QSL of Medina, Inc. - Miscellaneous Motions**

| | | | | |
|---|---|---|---|---|
| 3/11/2016 | Review Ford Stay Relief Motion (0.2); contact court to participate in Ally Stay Relief hearing on 3/15 by phone (0.2). | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ 120.00 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 120.00 |
| **Total current billing for this matter** | $ | **120.00** |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.          April 12, 2016
Mr. Lawrence D. Campana, Chairperson                                      Invoice 145321
Campana Properties, Inc.                                                       Page: 16
17859 Lake Road
Lakewood, OH 44107-1048

For Services Performed Through March 31, 2016

**Our Matter No: 20801-306**
**In re: QSL of Medina, Inc. - OTM Investigation**

| | | | | |
|---|---|---|---|---|
| 3/31/2016 | Review of certain of the Debtors' insurance policies (1.0). | | | |
| | John A. Polinko | 1.00 hrs. | 300.00 / hr | $ 300.00 |

|  |  |
|---|---|
| Fees for this matter | $ 300.00 |
| **Total current billing for this matter** | **$ 300.00** |

For Services Performed Through March 31, 2016

**Our Matter No: 20801-307**
**In re: QSL of Medina, Inc. - Cash Collateral/Financing**

| | | | | | |
|---|---|---|---|---|---|
| 3/3/2016 | Review of email and attachment from Debtors' counsel re: rolling budget and variance report (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 3/17/2016 | Review of email from Debtors' counsel and attached rolling budget and variance report (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 3/23/2016 | Review of rolling budget and variance report forwarded by Debtors' counsel (.6). | | | | |
| | John A. Polinko | 0.60 hrs. | 300.00 / hr | $ | 180.00 |

Fees for this matter                                          $      420.00

**Total current billing for this matter**          $      **420.00**

Official Committee of Unsecured Creditors of QSL of Medina, Inc.        April 12, 2016
Mr. Lawrence D. Campana, Chairperson        Invoice 145321
Campana Properties, Inc.        Page: 18
17859 Lake Road
Lakewood, OH 44107-1048

For Services Performed Through March 31, 2016

**Our Matter No: 20801-308**
**In re: QSL of Medina, Inc. - Claims Analysis and Administration**

| | | | | |
|---|---|---|---|---|
| 3/1/2016 | Review claims waterfall and revise same (1.7); conference with Mr. Kozel re: revisions to construction of waterfall (1.0). | | | |
| | Christopher W. Peer | 2.70 hrs. | 300.00 / hr | $ 810.00 |
| 3/1/2016 | Review email from counsel for Cortland (.1); participate in brief discussion re: potential of resolution to concerns with claim and valuation of same (.3); review of limited objection to cure costs filed by One Lakewood Company, LLC, et al. (.3). | | | |
| | John A. Polinko | 0.70 hrs. | 300.00 / hr | $ 210.00 |
| 3/1/2016 | Review of email from BDO and attachments with estimated proceeds waterfalls given certain differing assumptions and potential issues with the sale of the Debtors' assets, including valuation of secured lenders' collateral and discuss same with Attorney Chris Peer (1.8). | | | |
| | John A. Polinko | 1.80 hrs. | 300.00 / hr | $ 540.00 |
| 3/2/2016 | Revise claims analysis (0.7); conference with Mr. Kozel re: analysis for committee and preparation for presentation to committee (1.1). | | | |
| | Christopher W. Peer | 1.80 hrs. | 300.00 / hr | $ 540.00 |
| 3/3/2016 | Review claims analysis with Mr. Kozel and develop adjustments to same (0.9). | | | |
| | Christopher W. Peer | 0.90 hrs. | 300.00 / hr | $ 270.00 |
| 3/4/2016 | Research re: claims analysis and expected claims to be filed (0.8). | | | |
| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ 240.00 |
| 3/4/2016 | Review of Proof of Claim filed by Joll Enterprises on the Court's docket (.3). | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ 90.00 |
| 3/6/2016 | Review and comment on updated claims waterfall (0.8); review and comment on purchase price calculation (0.7). | | | |
| | Christopher W. Peer | 1.50 hrs. | 300.00 / hr | $ 450.00 |
| 3/7/2016 | Review Purchase price calculation and advise BDO re: revisions to model (0.8); review claims waterfall and provide revisions to BDO (0.7). | | | |
| | Christopher W. Peer | 1.50 hrs. | 300.00 / hr | $ 450.00 |
| 3/8/2016 | Review Claims waterfall from Debtors and discuss same with WHP and BDO (1.2); revise Committee Waterfall (1.2); conference with Mark Kozel re: waterfall and impact | | | |

on payout result and lender negotiation (0.4).

| | Christopher W. Peer | 2.80 hrs. | 300.00 / hr | $ | 840.00 |

3/9/2016    Update Committee on claims analysis and secured lender negotiations (0.6); Conference with BDO re: strategy points and negotiation positions (0.5).

| | Christopher W. Peer | 1.10 hrs. | 300.00 / hr | $ | 330.00 |

3/11/2016    First contact with lenders on negotiations on claims (1.0); review and revisions to lender spreadsheets with secured claim analysis (1.1).

| | Christopher W. Peer | 2.10 hrs. | 300.00 / hr | $ | 630.00 |

3/11/2016    Participate in call with counsel for Cortland to discuss Cortland's claim and secured v. unsecured status (.5); discuss same with Attorney Chris Peer (.3); review of documents prepared by BDO re: valuation of collateral of secured lenders (.7); review case law re: valuation of assets based on going concern v. liquidation value (.6); review of claims filed by Cortland and supporting documentation (.5).

| | John A. Polinko | 2.60 hrs. | 300.00 / hr | $ | 780.00 |

3/13/2016    Review situation on unsold property and draft offers to lenders (1.3).

| | Christopher W. Peer | 1.30 hrs. | 300.00 / hr | $ | 390.00 |

3/14/2016    Review and revise claims analysis and lender negotiation points (2.3); conference call with John Polinko and BDO re: claims strategy and analysis (1.3); Calls to counsel for Wells, Farmers and Cortland (2.5); revisions to form of offer of settlement (0.9).

| | Christopher W. Peer | 7.00 hrs. | 300.00 / hr | $ | 2,100.00 |

3/14/2016    Participate in meeting with Attorney Chris Peer to discuss approaches to lenders and information to provide (.4); participate in call with Attorney Chris Peer and counsel for Cortland (.5); participate in call with Attorney Chris Peer and counsel for Debtors to discuss open issues and objections re: Sale Hearing (.3).

| | John A. Polinko | 1.20 hrs. | 300.00 / hr | $ | 360.00 |

3/14/2016    Review of term sheet to be provided to secured lenders and make revisions thereto and forward to Attorney Chris Peer (.6).

| | John A. Polinko | 0.60 hrs. | 300.00 / hr | $ | 180.00 |

3/15/2016    Review and comment on lender term sheet and conference with Attorney Peer re: same (0.2).

| | Benjamin M. Cooke | 0.20 hrs. | 300.00 / hr | $ | 60.00 |

3/15/2016    Review, revise, edit and update lender offers re: secured claims (2.7); discussions with BDO and WHP re: lender claims (0.7); lender discussions with counsel for Wells, UC and Farmers (1.2).

| | Christopher W. Peer | 4.60 hrs. | 300.00 / hr | $ | 1,380.00 |

3/15/2016    Review multiple emails and attachments from BDO re: secured lender packages to be sent with proposal for resolution (.8); review final draft of term sheet to be provided to

secured lenders (.5); communicate with secured lenders' counsel re: same (.4).

| | John A. Polinko | 1.70 hrs. | 300.00 / hr | $ | 510.00 |

3/16/2016  Research re: negotiations with lenders on secured claims (0.4); review waterfall and claims analysis with Mr. Kozel (1.1).

| | Christopher W. Peer | 1.50 hrs. | 300.00 / hr | $ | 450.00 |

3/17/2016  Negotiations with Farmers, Wells and Cortland re: secured claims (1.5); discussions with BDO and Committee re: resolution of secured claims (0.5).

| | Christopher W. Peer | 2.00 hrs. | 300.00 / hr | $ | 600.00 |

3/18/2016  Negotiations on Secured claims with UC (0.7); Farmers (0.6) and Wells (0.5); conference with Wells, UC and Farmers re: payment process (0.5); Review other claims and discuss counteroffers with Mr. Kozel and Mr. Polinko (0.7).

| | Christopher W. Peer | 3.00 hrs. | 300.00 / hr | $ | 900.00 |

3/18/2016  Discussions with Mastodon and BDO re: Claims Waterfall (0.8).

| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

3/19/2016  Discussions with Mr. Polinko and Mr. Kozel re: Cortland Settlement (1.0); Analysis re: recommendation to Committee re: Cortland claims (0.6). .

| | Christopher W. Peer | 1.60 hrs. | 300.00 / hr | $ | 480.00 |

3/20/2016  Review and consider Cortland counter offer (0.6).

| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |

3/21/2016  Final negotiations with Cortland (0.9); final negotiations with Wells, Farmers and Scotts (0.9).

| | Christopher W. Peer | 1.80 hrs. | 300.00 / hr | $ | 540.00 |

3/22/2016  Respond to lenders re: claims issues (.80).

| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

|  | Fees for this matter | $ | 14,790.00 |
|  | **Total current billing for this matter** | $ | **14,790.00** |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

April 12, 2016
Invoice 145321
Page: 21

For Services Performed Through March 31, 2016

**Our Matter No: 20801-309**
**In re: QSL of Medina, Inc. - Creditor Communication**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/2016 | Forward documents to KCC for posting on Committee's dedicated website (.3). | | | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | | $ | 90.00 |
| 3/8/2016 | Respond to messages from Millpond and Plur (0.7). | | | | | |
| | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | | $ | 210.00 |
| 3/9/2016 | Review claim register (1.2); review all secured claims (1.8); conference with Mr. Kozel and Mr. Goddard re: claims analysis and filling in missing holes (0.4). | | | | | |
| | Christopher W. Peer | 3.40 hrs. | 300.00 / hr | | $ | 1,020.00 |
| 3/10/2016 | Meeting with Debtors professionals re: sale closing and claims waterfall (1.5); preparations for same meeting including discussions with Mr. Goddard and Mr. Kozel (1.4). | | | | | |
| | Christopher W. Peer | 2.90 hrs. | 300.00 / hr | | $ | 870.00 |

| | | |
|---|---|---|
| Fees for this matter | $ | 2,190.00 |
| **Total current billing for this matter** | $ | **2,190.00** |

For Services Performed Through March 31, 2016

**Our Matter No:  20801-310**
**In re: QSL of Medina, Inc. - WHP Retention/Fee Applications**

| | | | | | |
|---|---|---|---|---|---|
| 3/8/2016 | Review WHP February time and invoice (0.4). | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 3/11/2016 | Finalize WHP invoice and circulate WHP and BDO invoices to Debtors, etc. for review and payment (0.2). | | | | |
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |

| | | |
|---|---|---|
| Fees for this matter | $ | 180.00 |
| **Total current billing for this matter** | $ | **180.00** |

For Services Performed Through March 31, 2016

**Our Matter No: 20801-315**
**In re: QSL of Medina, Inc. - Travel**

| | | | | | |
|---|---|---|---|---|---|
| 3/10/2016 | Travel to and from meeting with Debtors professionals (1.0). | | | | |
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 3/11/2016 | Travel to and from meeting with TravelCenters at TravelCenters (1.0). | | | | |
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 3/22/2016 | Travel to and from Akron Bankruptcy Court (1.5). | | | | |
| | Christopher W. Peer | 1.50 hrs. | 300.00 / hr | $ | 450.00 |
| 3/22/2016 | Travel to and from Bankruptcy Court in Akron to attend Sale Hearing (2.0). | | | | |
| | John A. Polinko | 2.00 hrs. | 300.00 / hr | $ | 600.00 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 1,650.00 |
| **Total current billing for this matter** | $ | **1,650.00** |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.       April 12, 2016
Mr. Lawrence D. Campana, Chairperson       Invoice 145321
Campana Properties, Inc.       Page: 24
17859 Lake Road
Lakewood, OH 44107-1048

For Services Performed Through March 31, 2016

**Our Matter No: 20801-316**
**In re: QSL of Medina, Inc. - Court Appearances**

| | | | | |
|---|---|---|---|---|
| 3/1/2016 | Prepare for and participate in telephonic hearing re: Debtor's Key Employee Incentive Program Motion (.9). | | | |
| | John A. Polinko | 0.90 hrs. | 300.00 / hr | $ 270.00 |

|  |  |
|---|---|
| Fees for this matter | $ 270.00 |
| **Total current billing for this matter** | $ **270.00** |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

April 12, 2016
Invoice 145321
Page: 25

For Services Performed Through March 31, 2016

**Our Matter No:  20801-317**
**In re: QSL of Medina, Inc. - Lien Investigation**

| Date | Description | Hours | Rate | | Amount |
|------|-------------|-------|------|---|--------|
| 3/3/2016 | Participate in call with counsel for Cortland re: potential stipulation on deadline to answer and limitation of claims (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 3/4/2016 | Respond re: Cortland request re: extension of time to answer (0.3). | | | | |
| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |

|  |  |  |
|--|--|--|
| Fees for this matter | $ | 210.00 |
| **Total current billing for this matter** | $ | **210.00** |

Official Committee of Unsecured Creditors of QSL of Medina, Inc.
Mr. Lawrence D. Campana, Chairperson
Campana Properties, Inc.
17859 Lake Road
Lakewood, OH 44107-1048

## INVOICE SUMMARY

Current

| | |
|---|---|
| FEES FOR PROFESSIONAL SERVICES | 72,088.50 |
| REIMBURSABLE COSTS | 1,144.30 |
| **PLEASE REMIT BALANCE DUE THIS INVOICE** | **73,232.80** |

**TERMS** ■ **NET 30 DAYS**

The Ohio Supreme Court Disciplinary Rules provide that attorneys' fees are to be based upon the hours spent; the results obtained; the urgency of the matter; the experience, reputation and ability of the attorneys involved; and the novelty and difficulty of the issue involved. Our fees for all lawyers and paralegals are computed not solely based on hours spent and are in accordance with the Supreme Court rules. If you have any questions, please call us.

*Thank you for entrusting us with your legal needs.*

***Return this page with your remittance to***
***Wickens, Herzer, Panza, Cook & Batista Co.***
***35765 Chester Road, Avon, Ohio 44011-1262***

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF OHIO
EASTERN DIVISION
(AKRON)

| | |
|---|---|
| IN RE: | Chapter 11 |
| QSL OF MEDINA, INC., ET AL.[1] | Case Nos. 15-52722; 15-52726 through 15-52732; 15-52734 through 15-52735; |
| Debtors | 15-52737 through 15-52738; 15-52740 through 15-52749; 15-52751 through 15-52754 |
| | (Joint Administration under Case No. 15-52722) |
| | JUDGE ALAN M. KOSCHIK |

\* \* \* \*

**CERTIFICATION OF CHRISTOPHER W. PEER REGARDING FIRST INTERIM APPLICATION OF WICKENS, HERZER, PANZA, COOK & BATISTA, CO. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD DECEMBER 8, 2015, THROUGH MARCH 31, 2016**

I, Christopher W. Peer, hereby certify that I have read and foregoing *First Interim Application of Wickens, Herzer, Panza, Cook & Batista, Co., for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period December 8, 2015,*

---

[1] The Debtors and the last four digits of the Debtors' United States Tax Identification Number following in parentheses are: QSL of Medina, Inc. (8260); QSL Operations, Inc. (2667); QSL Management, Inc. (1988); Quaker Steak & Lube Franchising Corporation (1589); Quaker Steak & Wings, Inc. (7669); QSL Sauces, Inc. (8951); QSL Intellectual Properties Corporation (9985); QSL of Buffalo, Inc. (6439); QSL of Sheffield, Inc. (5326); QSL of Plano, Inc. (6701); QSL of Warren, Inc. (3865); QSL of Independence, Ohio, Inc. (0166); QSL of Newport News, Inc. (3858); QSL of Lakewood, Inc. (1575); QSL of Harrisonburg, Inc. (4832); QSL of Concord, Inc. (9262); QSL of Carrollton, Inc. (7632); QSL of Fort Wayne, Inc. (3079); Lube Holdings, Inc. (6457); Best Wings USA, Inc. (1339); QSL of Wheeling, Inc. (2220); QSL of Vermillion, Inc. (5207); QSL of Springfield, Inc. (9745); QSL of Springfield Realty, Inc. (9589); QSL of Fredericksburg, Inc. (4887); QSL of Medina Reality, Inc. (8418); and Lube Aggregator Inc. (1263).

20801-310\1414037

1

**EXHIBIT D**

*through March 31, 2016* (the "Application") filed by Wickens, Herzer, Panza, Cook & Batista, Co. ("WHP"). To the best of my knowledge, information and belief formed after reasonable inquiry, the compensation and expense reimbursement sought in the Application conforms with the *Guidelines for Compensation and Expense Reimbursement of Professionals Promulgated by Bankruptcy Court for the Northern District of Ohio*, and the compensation and expense reimbursement requested is invoiced at rates in accordance with practices no less favorable to the Committee and the Debtors' estates than those customarily employed by WHP. Moreover, no attorney or paraprofessional of WHP is a relative of any judge of this Court or the United States Trustee in the region in which these cases are pending, nor are they or have they been connected with any judge of this Court or such United States Trustee so as to render the employment of WHP improper as set forth in Rule 5002 of the Federal Rules of Bankruptcy Procedure.

Dated: April 28, 2016

Respectfully submitted,

/s/ Christopher W. Peer
Christopher W. Peer (No. 0076257)
E-mail Cpeer@wickenslaw.com
John A. Polinko (No. 0073967)
E-mail JPolinko@WickensLaw.com
WICKENS, HERZER, PANZA, COOK & BATISTA CO.
35765 Chester Road
Avon, OH 44011-1262
(440) 695-8000 (Main)
(440) 695-8098 (Fax)

ATTORNEYS FOR THE OFFICIAL COMMITTEE OF
    UNSECURED CREDITORS OF QSL OF MEDINA,
    INC.

15-52722-amk    Doc 321-1    FILED 04/28/16    ENTERED 04/28/16 16:30:23    Page 103 of