# EXHIBIT A

**This document was signed electronically on December 30, 2015, which may be different from its entry on the record.**

**IT IS SO ORDERED.**

**Dated:  December 30, 2015**



**ALAN M. KOSCHIK**
**U.S. Bankruptcy Judge**

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF OHIO
# EASTERN DIVISION

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| QSL of Medina, Inc., *et. al.*,[1] | ) |
| | ) Case Nos. 15-52722; 15-52726 |
| | through 15-52732; 15-52734 through |
| | 15-52735; 15-52737 through 15- |
| | 52738; 15-52740 through 15-52749; |
| | 15-52751 through 15-52754 |
| Debtors. | ) (Joint Administration under Case No. |
| | 15-52722) |
| | ) |
| | ) Hon. Judge Alan M. Koschik |
| | ) |

---

[1] The Debtors and the last four digits of the Debtors' United States Tax Identification Number following in parentheses are: QSL of Medina, Inc. (8260); QSL Operations, Inc. (2667); QSL Management, Inc. (1988); Quaker Steak & Lube Franchising Corporation (1589); Quaker Steak & Wings, Inc. (7669); QSL Sauces, Inc. (8951); QSL Intellectual Properties Corporation (9985); QSL of Buffalo, Inc. (6439); QSL of Sheffield, Inc. (5326); QSL of Plano, Inc. (6701); QSL of Warren, Inc. (3865); QSL of Independence, Ohio, Inc. (0166); QSL of Newport News, Inc. (3858); QSL of Lakewood, Inc. (1575); QSL of Harrisonburg, Inc. (4832); QSL of Concord, Inc. (9262); QSL of Carrollton, Inc. (7632); QSL of Fort Wayne, Inc. (3079); Lube Holdings, Inc. (6457); Best Wings USA, Inc. (1339); QSL of Wheeling, Inc. (2220); QSL of Vermillion, Inc. (5207); QSL of Springfield, Inc. (9745); QSL of Springfield Realty, Inc. (9589); QSL of Fredericksburg, Inc. (4887); QSL of Medina Reality, Inc. (8418); and Lube Aggregator Inc. (1263).

**ORDER AUTHORIZING APPLICATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO EMPLOY BDO USA, LLP AS FINANCIAL ADVISORS TO THE COMMITTEE, NUNC PRO TUNC TO DECEMBER 8, 2015.**

This matter coming before the Court on the *Application of Official Committee of Unsecured Creditors to Employ BDO USA as Financial Advisors to the Committee, Nunc Pro Tunc to December 8, 2015* (the "Application"), Docket No. 98, filed by the Official Committee of Unsecured Creditors of QSL of Medina*, et al*. (the "Committee").  The Court having reviewed the Application and considered the Verified Statement attached thereto as Exhibit A; the Court being satisfied that BDO is a "disinterested person" as such term is defined under 11 U.S.C. § 101(14), as modified by 11 U.S.C. 1107(b); the Court finding that: (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and reference from the District Court for the Northern District of Ohio pursuant to 28 U.S.C. § 157; (b) this proceeding is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); (c) venue of the Debtors' chapter 11 cases and this Application is proper under 28 U.S.C. §§ 1408 and 1409; (d) service and notice of the Application was sufficient under the circumstances; and (e) the legal and factual bases set forth in the Application establish just cause for the relief granted herein.

**IT IS HEREBY ORDERED THAT:**

1.      The Application shall be, and hereby is, GRANTED.

2.      The Committee is authorized to retain and employ BDO as financial advisor to consult for and advise the Committee during the pendency of the Debtors' chapter 11 cases pursuant to section 1103 of the Bankruptcy Code and *nunc pro tunc* to December 8, 2015.

3.      BDO shall be compensated for services rendered to the Committee, and reimbursed for related expenses, in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, and any other applicable orders of this Court.

4. The Court shall retain jurisdiction to hear and determine all matters arising from the implementation and/or interpretation of this Order.

IT IS SO ORDERED.

# # #

Submitted by:

/s/ Christopher W. Peer
Christopher W. Peer (No. 0076257)
E-mail Cpeer@wickenslaw.com
John A. Polinko (No. 0073967)
E-mail JPolinko@WickensLaw.com
WICKENS, HERZER, PANZA, COOK & BATISTA CO.
35765 Chester Road
Avon, OH 44011-1262
(440) 695-8000 (Main)
(440) 695-8098 (Fax)

COUNSEL TO OFFICIAL COMMITTEE OF
UNSECURED CREDTIORS

**EXHIBIT B**

**BDO USA, LLP**
# Fee Application Summary
**December 8, 2015 - March 31, 2016**

### Time by Professional

| Name | Position with Firm | Category | Hours | Rate | Fees |
|------|-------------------|----------|-------|------|------|
| Benjamin Laird | Managing Director | Valuation | 2.6 | 535.00 | 1,391.00 |
| Joshua Lefcowitz | Managing Director | Valuation | 3.8 | 607.00 | 2,306.60 |
| Larry Goddard | Principal | Consulting | 102.2 | 415.00 | 42,413.00 |
| Larry Goddard | Principal | Travel | 9.6 | 207.50 | 1,992.00 |
| Mark D. Kozel | Director | Consulting | 407.8 | 350.00 | 142,730.00 |
| Mark D. Kozel | Director | Travel | 9.4 | 175.00 | 1,645.00 |
| Stephanie Rinard | Senior Manager | Valuation | 0.6 | 355.00 | 213.00 |
| | | | | | |
| Total | | | 536.0 | | 192,690.60 |
| | | | | | |
| | *Blended Hourly Rate* | | | *359.50* | |

### Compensation by Category

| Project Category | Total Hours | Average Hourly Rate | Total Fees |
|------------------|-------------|---------------------|------------|
| Committee Communications | 44.4 | 374.74 | 16,638.50 |
| Committee Oversight | 98.2 | 375.68 | 36,892.00 |
| Court Hearings | 8.8 | 378.07 | 3,327.00 |
| DIP/Cash Collateral | 13.5 | 394.78 | 5,329.50 |
| Lender Collateral Analysis | 154.0 | 363.37 | 55,958.60 |
| Retention/Fee Application | 24.4 | 354.26 | 8,644.00 |
| Sale Efforts | 173.7 | 358.46 | 62,264.00 |
| Travel | 19.0 | 191.42 | 3,637.00 |
| | | | |
| Total Compensation Requested | 536.0 | | 192,690.60 |

### Fee Application Totals

| | |
|---|---|
| Total Fees | 192,690.60 |
| Total Expenses | 327.38 |
| **TOTAL - All Fees & Expenses** | **193,017.98** |

# **EXHIBIT C**

15-52722-amk    Doc 322-1    FILED 04/28/16    ENTERED 04/28/16 16:51:00    Page 7 of 32

# BDO USA, LLP
## Expenses Incurred
### December 8, 2015 - March 31, 2016

| Date | Category | Associate | Charge | Notes |
|------|----------|-----------|--------|-------|
| 12/16/2015 | Meals and Entertainment | Larry Goddard | - | Mark and Larry lunch at Quaker Steak and Lube in Valleyview to do market research |
| 1/20/2016 | Meals and Entertainment | Larry Goddard | 79.96 | Lunch with Chris Peer, John Polinko, Mark Kozel to dicuss QSL matters. |
| | *Total - Meals & Entertainment* | | *79.96* | |
| 12/10/2015 | Mileage | Larry Goddard | 50.60 | QSL meeting at Wickens |
| 12/15/2015 | Mileage | Larry Goddard | 7.48 | QSL Akron court from Kent |
| 1/20/2016 | Mileage | Larry Goddard | 21.60 | Mileage to downtown office for QSL meeting |
| 3/10/2016 | Mileage | Larry Goddard | 22.68 | Mileage to meeting with Debtors |
| 3/11/2016 | Mileage | Larry Goddard | 37.26 | Mileage to meeting with TA |
| | *Total - Mileage* | | *139.62* | |
| 3/1/2016 | PACER | Kristin Siepker | 92.80 | Pacer charges - 4th Quarter 2015 |
| | *Total - PACER* | | *92.80* | |
| 12/15/2015 | Parking | Larry Goddard | 3.00 | QSL hearing - Akron court house |
| 3/10/2016 | Parking | Larry Goddard | 12.00 | Parking - Meeting with Debtors |
| | *Total - Parking* | | *15.00* | |
| | **TOTAL - All Expenses** | | **327.38** | |

15-52722-amk    Doc 322-1    FILED 04/28/16    ENTERED 04/28/16 16:51:00    Page 8 of 32

## EXHIBIT D

**BDO USA, LLP**
**Invoice Detail by Category**
December 8, 2015 - March 31, 2016

| Date | Matter | Associate | Duration | Rate | Charge | Notes |
|------|--------|-----------|----------|------|--------|-------|
| 12/10/2015 | Committee Communication | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Prepare for Committee call (0.5) |
| 12/10/2015 | Committee Communications | Larry Goddard | 1.2 | 415.00 | 498.00 | Committee call (1.2) |
| 12/10/2015 | Committee Communications | Mark D. Kozel | 1.2 | 350.00 | 420.00 | Participate in initial Committee call to review 12/15 docket, issues, conversations with Debtors' counsel and next steps (1.2) |
| 12/14/2015 | Committee Communications | Larry Goddard | 1.0 | 415.00 | 415.00 | Call with Committee (1) |
| 12/14/2015 | Committee Communications | Mark D. Kozel | 1.0 | 350.00 | 350.00 | Call with Committee on updates (1.0) |
| 12/17/2015 | Committee Communications | Larry Goddard | 1.0 | 415.00 | 415.00 | Call with committee (1) |
| 12/17/2015 | Committee Communications | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Prepare for Committee call (0.5) |
| 12/17/2015 | Committee Communications | Mark D. Kozel | 1.0 | 350.00 | 350.00 | Participate in Committee call (1.0) |
| 12/21/2015 | Committee Communications | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Review proposed letter to creditors and comment back to Peer with suggestions (0.3) |
| 12/21/2015 | Committee Communications | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Review email and attachments sent to Committee Members (0.5) |
| 12/28/2015 | Committee Communications | Mark D. Kozel | 0.7 | 350.00 | 245.00 | Conference call with Peer re: items for Tuesday's Committee call (0.7) |
| 12/28/2015 | Committee Communications | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Review LG operations analysis in preparation for Tuesday's call (0.5) |
| 12/28/2015 | Committee Communications | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Review peer email re: Committee call agenda and related (0.4) |
| 12/29/2015 | Committee Communications | Larry Goddard | 0.7 | 415.00 | 290.50 | Prepare for committee call (.7) |
| 12/29/2015 | Committee Communications | Larry Goddard | 1.3 | 415.00 | 539.50 | Committee call (1.3) |
| 12/29/2015 | Committee Communications | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Call with Peer to review issues prior to Committee call (0.3) |
| 12/29/2015 | Committee Communications | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Prepare for Committee call (0.4) |
| 12/29/2015 | Committee Communications | Mark D. Kozel | 1.3 | 350.00 | 455.00 | Conference call with Committee (1.3) |
| 12/30/2015 | Committee Communications | Mark D. Kozel | 1.6 | 350.00 | 560.00 | Conference call with Committee professionals re: hearing on the 5th, meeting with Lane/Lippert, and related (1.6) |
| 1/6/2016 | Committee Communications | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review revised agenda for tomorrow's Committee call and respond with comments (0.2) |
| 1/7/2016 | Committee Communications | Larry Goddard | 0.8 | 415.00 | 332.00 | Prepare presentation for committee meeting (.8) |
| 1/7/2016 | Committee Communications | Larry Goddard | 1.1 | 415.00 | 456.50 | Participate in committee call (1.1) |
| 1/7/2016 | Committee Communications | Mark D. Kozel | 1.1 | 350.00 | 385.00 | Participate in Committee Call (1.1) |
| 1/7/2016 | Committee Communications | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Conference call following Committee call with Peer/Polinko/Goddard on tenor of message (0.2) |
| 1/7/2016 | Committee Communications | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Conference with Goddard on Committee (0.2) |
| 1/7/2016 | Committee Communications | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Call with Peer on Committee Communications (0.3) |
| 1/12/2016 | Committee Communications | Larry Goddard | 0.4 | 415.00 | 166.00 | Review emails and correspondence (.4) |
| 1/13/2016 | Committee Communications | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer on Committee Communications (0.1) |
| 1/14/2016 | Committee Communications | Larry Goddard | 0.3 | 415.00 | 124.50 | Read & respond to internal emails regarding sale process |
| 1/14/2016 | Committee Communications | Larry Goddard | 0.5 | 415.00 | 207.50 | Review CIM and data room documents |
| 1/14/2016 | Committee Communications | Larry Goddard | 1.0 | 415.00 | 415.00 | Committee call |
| 1/14/2016 | Committee Communications | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Prepare for Committee call (0.5) |
| 1/14/2016 | Committee Communications | Mark D. Kozel | 1.0 | 350.00 | 350.00 | Participate in Committee Conference Call (1.0) |
| 1/21/2016 | Committee Communications | Larry Goddard | 0.3 | 415.00 | 124.50 | Prepare for committee call (.3) |
| 1/21/2016 | Committee Communications | Larry Goddard | 1.2 | 415.00 | 498.00 | Participate in committee call (1.2) |
| 1/21/2016 | Committee Communications | Larry Goddard | 0.2 | 415.00 | 83.00 | Follow up call with Wickens (.2) |
| 1/21/2016 | Committee Communications | Mark D. Kozel | 1.1 | 350.00 | 385.00 | Participate in weekly call with Committee (1.1) |
| 1/21/2016 | Committee Communications | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Follow-up telecons with Chris and John on comments made by Committee on call regarding sale process (0.2) |
| 1/26/2016 | Committee Communications | Larry Goddard | 0.2 | 415.00 | 83.00 | Prepare for Thursday committee call including reviewing and commenting on minutes of prior meeting, review agenda and cash budget (.2) |
| 1/26/2016 | Committee Communications | Larry Goddard | 0.2 | 415.00 | 83.00 | Review committee comments and suggestions on KEIP plan and motion (.2) |
| 1/26/2016 | Committee Communications | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Respond to Peer email on agenda for Thursday's Committee call (0.1) |
| 1/28/2016 | Committee Communications | Larry Goddard | 0.6 | 415.00 | 249.00 | Committee weekly call (.6) |
| 1/28/2016 | Committee Communications | Mark D. Kozel | 0.6 | 350.00 | 210.00 | Participate in Weekly Committee Update call (0.6) |
| 2/4/2016 | Committee Communications | Larry Goddard | 1 | 415.00 | 415.00 | Participate in committee weekly call |
| 2/4/2016 | Committee Communications | Mark D. Kozel | 0.9 | 350.00 | 315.00 | Participate in Committee Call (0.9) |
| 2/11/2016 | Committee Communications | Larry Goddard | 0.5 | 415.00 | 207.50 | Prepare for committee call (.5) |
| 2/11/2016 | Committee Communications | Larry Goddard | 0.9 | 415.00 | 373.50 | Participate in weekly committee call (.9) |

**BDO USA, LLP**
## Invoice Detail by Category
December 8, 2015 - March 31, 2016

| _Date_ | _Matter_ | _Associate_ | _Duration_ | _Rate_ | _Charge_ | _Notes_ |
|---|---|---|---|---|---|---|
| 2/11/2016 | Committee Communications | Larry Goddard | 0.1 | 415.00 | 41.50 | Follow up call with Chris Peer re committee call (.1) |
| 2/11/2016 | Committee Communications | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Prepare for Committee call (0.2) |
| 2/11/2016 | Committee Communications | Mark D. Kozel | 0.9 | 350.00 | 315.00 | Participate in Committee call (0.9) |
| 2/18/2016 | Committee Communications | Mark D. Kozel | 1.1 | 350.00 | 385.00 | Participate in weekly Committee conference call (1.1) |
| 2/25/2016 | Committee Communications | Mark D. Kozel | 0.8 | 350.00 | 280.00 | Participate in Committee Conference Call (0.8) |
| 3/1/2016 | Committee Communications | Mark D. Kozel | 0.6 | 350.00 | 210.00 | Telecon with Peer on waterfall, communications to Committee and permutations of purchase price (0.6) |
| 3/2/2016 | Committee Communications | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Telecon with Peer on waterfall, committee call tomorrow and meeting with MH (0.3) |
| 3/2/2016 | Committee Communications | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer on agenda for MH meeting and Committee call logistics for tomorrow (0.2) |
| 3/3/2016 | Committee Communications | Larry Goddard | 1.2 | 415.00 | 498.00 | Participate in weekly committee call (1.2) |
| 3/3/2016 | Committee Communications | Mark D. Kozel | 1.7 | 350.00 | 595.00 | Prepare for (0.4) and participate in Committee Conference Call (1.3) – total (1.7) |
| 3/3/2016 | Committee Communications | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer re: Committee call and next steps (0.2) |
| 3/10/2016 | Committee Communications | Mark D. Kozel | 0.9 | 350.00 | 315.00 | Participate in Committee Call (0.9) |
| 3/17/2016 | Committee Communications | Larry Goddard | 1.2 | 415.00 | 498.00 | Participate in committee weekly call (1.2) |
| 3/17/2016 | Committee Communications | Mark D. Kozel | 1.2 | 350.00 | 420.00 | Participate in weekly Committee Conference call (1.2) |
| 3/17/2016 | Committee Communications | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer/Polinko on Committee call (0.1) |
| 3/21/2016 | Committee Communications | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Review agenda for Thursday's Committee call and respond (0.1) |
| 3/23/2016 | Committee Communications | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Create PDF of sale proceeds waterfall and forward to Committee with appropriate cover email (0.3) |
| 3/23/2016 | Committee Communications | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer on Committee call (0.1) |
| 3/24/2016 | Committee Communications | Mark D. Kozel | 0.6 | 350.00 | 210.00 | Participate in weekly Committee Conference call (0.6) |
| 3/31/2016 | Committee Communications | Mark D. Kozel | 0.8 | 350.00 | 280.00 | Review Peer email on waterfall and adjust sale proceeds waterfall accordingly. Create new PDF's and circulate to Committee (0.8) |
| 3/31/2016 | Committee Communications | Mark D. Kozel | 0.7 | 350.00 | 245.00 | Participate in weekly Committee Conference Call (0.7) |
| | _Total - Committee Communications_ | | _44.4_ | _374.74_ | _16,638.50_ | |
| 12/9/2015 | Committee Oversight | Mark D. Kozel | 0.6 | 350.00 | 210.00 | Telecon with Peer on Committee bylaws, Debtors' motions up for consideration on the 15th (0.6) |
| 12/10/2015 | Committee Oversight | Larry Goddard | 2.5 | 415.00 | 1,037.50 | Meeting with Wickens Herzer to develop case strategy and prepare for committee call (2.5) |
| 12/10/2015 | Committee Oversight | Larry Goddard | 0.7 | 415.00 | 290.50 | Review debtors documents filed with court (.7 ) |
| 12/10/2015 | Committee Oversight | Mark D. Kozel | 2.7 | 350.00 | 945.00 | Meeting with Committee counsel to review motions set for 12/15 hearing and responses (2.7) |
| 12/10/2015 | Committee Oversight | Mark D. Kozel | 1.3 | 350.00 | 455.00 | Work with BDO counsel on review of documents (1.3) |
| 12/11/2015 | Committee Oversight | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Review drafts of limited objections to DIP order and Bid order. Note corrections and suggestions and forward to Peer for his consideration (0.5) |
| 12/11/2015 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Call with Peer on update of discussions with Debtors' and TA's counsels (0.2) |
| 12/14/2015 | Committee Oversight | Larry Goddard | 5.5 | 415.00 | 2,282.50 | Review documents filed with court ( 5.5 ) |
| 12/14/2015 | Committee Oversight | Mark D. Kozel | 0.6 | 350.00 | 210.00 | Research franchising information for QSL, recent sign-ups and related re: TA sale adjournment (0.6) |
| 12/14/2015 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer on franchising and call with Committee this afternoon (0.2) |
| 12/14/2015 | Committee Oversight | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Conference with LG regarding case strategy, assignments and timeframe (0.4) |
| 12/14/2015 | Committee Oversight | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Work with Peer on getting meeting established with Inglewood and Mastodon to gain insight into marketing process and Debtors' financial health (0.1) |
| 12/15/2015 | Committee Oversight | Larry Goddard | 2.5 | 415.00 | 1,037.50 | Review data room and other documents (2.5) |
| 12/15/2015 | Committee Oversight | Larry Goddard | 0.7 | 415.00 | 290.50 | Confer with debtor and committee attorneys before and after hearing (.7) |
| 12/15/2015 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review proposed Mastodon order, with specific reference to monthly fees credited against Success fee. Noting same, and all else acceptable, responded to Peer indicating same (0.2) |

In re: QSL of Medina, Inc., et al
Case No. 15-52722

**BDO USA, LLP**
**Invoice Detail by Category**
December 8, 2015 - March 31, 2016

Exhibit D

| Date | Matter | Associate | Duration | Rate | Charge | Notes |
|------|--------|-----------|----------|------|--------|-------|
| 12/15/2015 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer on strategy and information items to try to nail down while in Akron this afternoon (0.2) |
| 12/15/2015 | Committee Oversight | Mark D. Kozel | 1.9 | 350.00 | 665.00 | Gain access to the data room and begin reviewing contents (1.9) |
| 12/15/2015 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Email exchange with John Lane on setting-up conference call with him and Mastodon folks tomorrow (0.2) |
| 12/16/2015 | Committee Oversight | Larry Goddard | 3.5 | 415.00 | 1,452.50 | Review data room information (3.5) |
| 12/16/2015 | Committee Oversight | Larry Goddard | 1.0 | 415.00 | 415.00 | Call with Mastodon and John Lane (1) |
| 12/16/2015 | Committee Oversight | Larry Goddard | 1.5 | 415.00 | 622.50 | Visit Valley View store (1.5) |
| 12/16/2015 | Committee Oversight | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Prepare for conference call with Inglewood & Mastodon (0.5) |
| 12/16/2015 | Committee Oversight | Mark D. Kozel | 1.0 | 350.00 | 350.00 | Conference call with Inglewood and Mastodon on sale process & financials (1.0) |
| 12/16/2015 | Committee Oversight | Mark D. Kozel | 0.8 | 350.00 | 280.00 | Draft summary of call for LG review then to forward to Peer and Polinko (0.8) |
| 12/16/2015 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review VDR updates, download (0.2) |
| 12/16/2015 | Committee Oversight | Mark D. Kozel | 3.3 | 350.00 | 1,155.00 | Review data room in depth to gain better understanding of Debtors, performance, standards, marketing and related (3.3) |
| 12/16/2015 | Committee Oversight | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Draft email to Mastodon re: certain information in data room (0.1) |
| 12/16/2015 | Committee Oversight | Mark D. Kozel | 1.0 | 350.00 | 350.00 | Visit ValleyView location (1.0) |
| 12/17/2015 | Committee Oversight | Larry Goddard | 1.5 | 415.00 | 622.50 | Review data room documents (1.5) |
| 12/17/2015 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review MH invoice for stub period of November (0.2) |
| 12/17/2015 | Committee Oversight | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Telecon with Peer on Committee call and open issues (0.3) |
| 12/18/2015 | Committee Oversight | Larry Goddard | 3.2 | 415.00 | 1,328.00 | Review data room documents (3.2) |
| 12/18/2015 | Committee Oversight | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Telecon with Peer on Mastodon response (0.3) |
| 12/18/2015 | Committee Oversight | Mark D. Kozel | 0.6 | 350.00 | 210.00 | Review Inglewood invoice & accompanying email stream from Peer/Polinko. Draft quick email to Peer requesting call (0.6) |
| 12/18/2015 | Committee Oversight | Mark D. Kozel | 1.8 | 350.00 | 630.00 | Review Chain Restaurant data website and print pertinent reports for benchmarking against Debtors (1.8) |
| 12/21/2015 | Committee Oversight | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Telecon with Peer on information from Debtors (0.4) |
| 12/21/2015 | Committee Oversight | Mark D. Kozel | 0.9 | 350.00 | 315.00 | Download and review materials supplied by John Lane per our earlier requests (0.9) |
| 12/21/2015 | Committee Oversight | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Work with John Lane to get 2014 tax return (0.3) |
| 12/22/2015 | Committee Oversight | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Review recently filed claims and email Peer with comments on same (0.3) |
| 12/22/2015 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Draft information request email to Inglewood & Mastodon (0.2) |
| 12/22/2015 | Committee Oversight | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Review responsive email from Sean on DIP budget questions (0.1) |
| 12/22/2015 | Committee Oversight | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with John Lane on information request (0.1) |
| 12/22/2015 | Committee Oversight | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Robert Hersch on information request (0.1) |
| 12/22/2015 | Committee Oversight | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Review files in dataroom cited by Sean with answers to EBITDA question – particularly DIP model (0.4) |
| 12/22/2015 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Sean on model and getting to EBITDA number mentioned in teaser. Work through modifications to model to reflect same result (0.2) |
| 12/22/2015 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Draft email to Goddard with modified DIP model and email explanation as to change necessary to get to teaser EBIDTA number (0.2) |
| 12/22/2015 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer on waterfall question and discussion with Debtors' counsel tomorrow (0.2) |
| 12/22/2015 | Committee Oversight | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Review email from Polinko on open issues with Debtors' counsel and comment on same (0.1) |
| 12/22/2015 | Committee Oversight | Mark D. Kozel | 1.0 | 350.00 | 350.00 | Download and review all updates to dataroom (1.0) |
| 12/23/2015 | Committee Oversight | Larry Goddard | 1.0 | 415.00 | 415.00 | Review financial statements and adjusted EBITDA calculation |
| 12/23/2015 | Committee Oversight | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Conference call with Peer and Polinko re: Conversation with Debtors' counsel on waterfall and other informational issues (0.5) |
| 12/23/2015 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer on case direction (0.2) |
| 12/31/2015 | Committee Oversight | Larry Goddard | 1.6 | 415.00 | 664.00 | Call with Wickens team to review and develop case strategy |
| 12/31/2015 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review LG modifications to discussion points with QSL management. Accept all changes, format and forward to Peer and Polinko (0.2) |

**BDO USA, LLP**
**Invoice Detail by Category**
December 8, 2015 - March 31, 2016

| Date | Matter | Associate | Duration | Rate | Charge | Notes |
|------|--------|-----------|----------|------|--------|-------|
| 1/4/2016 | Committee Oversight | Larry Goddard | 1.5 | 415.00 | 622.50 | Prepare for meeting with John Lane and Greg Lippert on Tuesday (1.5) |
| 1/4/2016 | Committee Oversight | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Review email notice from Debtors concerning expiration of due diligence period and resultant walk-away (0.1) |
| 1/4/2016 | Committee Oversight | Mark D. Kozel | 1.7 | 350.00 | 595.00 | Review November Monthly Operating Report (1.7) |
| 1/5/2016 | Committee Oversight | Larry Goddard | 0.5 | 415.00 | 207.50 | Prepare for meeting with management team (.5) |
| 1/5/2016 | Committee Oversight | Larry Goddard | 1.4 | 415.00 | 581.00 | Meeting with management team and advisors (1.4) |
| 1/5/2016 | Committee Oversight | Larry Goddard | 0.4 | 415.00 | 166.00 | Discussion with Chris Peer and Mark Kozel after management meeting (.4) |
| 1/5/2016 | Committee Oversight | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Discussions in courtroom awaiting hearing start with John Lane on schedules, MOR's and related accounting issues (0.4) |
| 1/5/2016 | Committee Oversight | Mark D. Kozel | 1.4 | 350.00 | 490.00 | Participate in meeting with QSL management & counsel & Mastodon following hearing (1.4) |
| 1/5/2016 | Committee Oversight | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Meeting with counsel following QSL management meeting (0.4) |
| 1/6/2016 | Committee Oversight | Larry Goddard | 0.3 | 415.00 | 124.50 | Call with Chris Peer re MOR concerns (.3) |
| 1/6/2016 | Committee Oversight | Larry Goddard | 0.8 | 415.00 | 332.00 | Review November MOR (.8) |
| 1/6/2016 | Committee Oversight | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Review Peer draft of email concerning issues raised at yesterday's meeting and respond with suggestions (0.4) |
| 1/6/2016 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review email from Chris on single MOR being filed and concerns. Conference with Goddard on same (0.2) |
| 1/6/2016 | Committee Oversight | Mark D. Kozel | 0.6 | 350.00 | 210.00 | Conference call with Peer and Goddard on single MOR and problems raised (0.6) |
| 1/7/2016 | Committee Oversight | Mark D. Kozel | 2.0 | 350.00 | 700.00 | Begin download and printing of Schedules and SOFAs (2.0) |
| 1/8/2016 | Committee Oversight | Mark D. Kozel | 2.3 | 350.00 | 805.00 | Finish downloading and printing Schedules and SOFA's for all debtors (2.3) |
| 1/11/2016 | Committee Oversight | Mark D. Kozel | 6.9 | 350.00 | 2,415.00 | Begin analysis of Schedules and SOFAs filed in each of the 27 cases. Create analytical database (6.9) |
| 1/11/2016 | Committee Oversight | Mark D. Kozel | 1.2 | 350.00 | 420.00 | Draft set of questions based on review of Schedules and SOFA's and forward to Peer, Polinko, Goddard (1.2) |
| 1/12/2016 | Committee Oversight | Larry Goddard | 1.3 | 415.00 | 539.50 | Call with Chris Peer and John Polinko to plan for 341 hearing (1.3) |
| 1/12/2016 | Committee Oversight | Mark D. Kozel | 1.3 | 350.00 | 455.00 | Participate in conference call with Goddard, Polinko and Peer on 314 meeting, SOFA's, Schedules, MOR's and Budgets (1.3) |
| 1/12/2016 | Committee Oversight | Mark D. Kozel | 1.4 | 350.00 | 490.00 | Draft responsive email to John Lane concerning MOR's, Budgets, and financials. Forward to counsel and Goddard for comment (1.4) |
| 1/12/2016 | Committee Oversight | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Review comments back from Peer on Lane email and respond (0-.4) |
| 1/12/2016 | Committee Oversight | Mark D. Kozel | 0.7 | 350.00 | 245.00 | Produce final response to Lane on budget, MOR's financial statements and related (0.7) |
| 1/12/2016 | Committee Oversight | Mark D. Kozel | 0.8 | 350.00 | 280.00 | Review and respond to Peer drafts of communication to TA and Scott on open issues (0.8) |
| 1/13/2016 | Committee Oversight | Mark D. Kozel | 4.8 | 350.00 | 1,680.00 | Further analysis of Schedules and SOFA's (4.8) |
| 1/13/2016 | Committee Oversight | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Email exchange with Peer and others on 341 meeting (0.4) |
| 1/15/2016 | Committee Oversight | Larry Goddard | 3.0 | 415.00 | 1,245.00 | Review schedules and SOFAs |
| 1/18/2016 | Committee Oversight | Larry Goddard | 1.4 | 415.00 | 581.00 | Review and comment on proposed KEIP plan (1.4) |
| 1/18/2016 | Committee Oversight | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Review modifications to proposed email to Debtors' counsel and respond to Peer per his request (0.1) |
| 1/18/2016 | Committee Oversight | Mark D. Kozel | 0.6 | 350.00 | 210.00 | Review KEIP Plan and motion (0.6) |
| 1/18/2016 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Goddard on KEIP Plan and Motion (0.2) |
| 1/18/2016 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer on KEIP Plan, communication with Debtors' counsel and related (0.2) |
| 1/18/2016 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review Polinko summary of franchise meeting (0.2) |
| 1/21/2016 | Committee Oversight | Larry Goddard | 0.1 | 415.00 | 41.50 | Review and comment on C. Peer draft email to Scott Opincar (.1) |
| 1/21/2016 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review Counsel's email to Debtors counsel at their request and offer recommendations (0.2) |
| 1/21/2016 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review email correspondence from Peer re: conversations with Debtor's counsel (0.2) |
| 1/22/2016 | Committee Oversight | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Call with Peer and Polinko re: KEIP program and related matters (0.3) |
| 1/25/2016 | Committee Oversight | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Review Peer edits to KEIP Plan and Motion. Respond with agreement (0.3) |
| 1/26/2016 | Committee Oversight | Larry Goddard | 0.4 | 415.00 | 166.00 | Review December MOR (.4), |

*In re: QSL of Medina, Inc., et al*
*Case No. 15-52722*

**BDO USA, LLP**
**Invoice Detail by Category**
December 8, 2015 - March 31, 2016

Exhibit D

| Date | Matter | Associate | Duration | Rate | Charge | Notes |
|------|--------|-----------|----------|------|--------|-------|
| 1/26/2016 | Committee Oversight | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Review December Monthly Operating report (0.5) |
| 1/26/2016 | Committee Oversight | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Respond to Peer note on D&O Insurance information and whether or not contained in December MOR (0.1) |
| 1/26/2016 | Committee Oversight | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Respond to Peer email on meeting with Lippert and Lane (0.1) |
| 1/28/2016 | Committee Oversight | Larry Goddard | 1.3 | 415.00 | 539.50 | Review waterfall and MOR with Mark Kozel (1.3) |
| 1/28/2016 | Committee Oversight | Mark D. Kozel | 1.3 | 350.00 | 455.00 | Conference with Goddard on notifying BDO contacts about QSL deal and working with Mastodon, recently filed MOR and the Purchase Price and lien waterfalls (1.3) |
| 1/29/2016 | Committee Oversight | Larry Goddard | 0.1 | 415.00 | 41.50 | Review correspondence from Chris Peer (.1) |
| 2/8/2016 | Committee Oversight | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Review Debtors' Motion for Order authorizing payments to Franchisees (0.4) |
| 2/12/2016 | Committee Oversight | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Call with Peer on results of day and filings with the Court (0.1) |
| 2/16/2016 | Committee Oversight | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with John Lane on pending information requests (0.1) |
| 2/16/2016 | Committee Oversight | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Review information from Lane on Pepsi rebate and gift card true-up (0.1) |
| 2/16/2016 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Draft email to Peer on information received from Lane. Review response and respond with my thoughts vis-à-vis rebates to franchisees (0.2) |
| 2/17/2016 | Committee Oversight | Mark D. Kozel | 0.6 | 350.00 | 210.00 | Download and review updates to data room (0.6) |
| 2/18/2016 | Committee Oversight | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Draft email to John Lane re: recent DIP Budget (0.3) |
| 2/18/2016 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review dataroom. Draft email to Sean inquiring about the status of updated financial reports (0.2) |
| 2/18/2016 | Committee Oversight | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Review dataroom re: Franchise agreements. Draft analysis of same for Peer (0.4) |
| 2/25/2016 | Committee Oversight | Larry Goddard | 0.2 | 415.00 | 83.00 | Review updated data room documents (.2) |
| 3/7/2016 | Committee Oversight | Larry Goddard | 0.2 | 415.00 | 83.00 | Review KEIP ruling (.2) |
| 3/14/2016 | Committee Oversight | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Review information provided in email from Peer on present status of open items with TA and status of negotiations with Lenders (0.1) |
| 3/22/2016 | Committee Oversight | Larry Goddard | 0.7 | 415.00 | 290.50 | Meeting with Chris Peer and John Polinko re case strategy (.7) |
| 3/24/2016 | Committee Oversight | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer on task list (0.2) |
| 3/28/2016 | Committee Oversight | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Call with Peer on remaining tasks and priority (0.4) |
| | *Total - Committee Oversight* | | *98.2* | *375.68* | *36,892.00* | |
| | | | | | | |
| 12/15/2015 | Court Hearings | Larry Goddard | 1.0 | 415.00 | 415.00 | Attend court hearing (1) |
| 12/15/2015 | Court Hearings | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Mary Knotts at Akron Court re: cellphone and laptop (0.1) |
| 12/15/2015 | Court Hearings | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Draft email to LG on cellphones and laptops in courtroom (0.1) |
| 12/15/2015 | Court Hearings | Mark D. Kozel | 1.9 | 350.00 | 665.00 | Attend hearing on DIP finance and other pending motions. Discussions with Debtors' counsel and committee counsel before and following the hearing (1.9) |
| 1/5/2016 | Court Hearings | Larry Goddard | 1.3 | 415.00 | 539.50 | Attend court hearing (1.3) |
| 1/5/2016 | Court Hearings | Mark D. Kozel | 1.3 | 350.00 | 455.00 | Attend Bid Procedures hearing (1.3) |
| 3/22/2016 | Court Hearings | Larry Goddard | 1.5 | 415.00 | 622.50 | Attend sale hearing (1.5) |
| 3/22/2016 | Court Hearings | Mark D. Kozel | 1.6 | 350.00 | 560.00 | Attend Sale Hearing before the honorable Judge Koschik (1.6) |
| | *Total - Court Hearings* | | *8.8* | *378.07* | *3,327.00* | |
| | | | | | | |
| 12/9/2015 | DIP/Cash Collateral | Larry Goddard | 1.0 | 415.00 | 415.00 | Review and comment on final DIP order (1) |
| 12/9/2015 | DIP/Cash Collateral | Mark D. Kozel | 1.1 | 350.00 | 385.00 | Review proposed DIP order forwarded by Committee counsel. Offer comments in follow-up email with revised document attached (1.1) |
| 12/11/2015 | DIP/Cash Collateral | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Review WHP modificatins to proposed DIP order (0.3) |
| 12/14/2015 | DIP/Cash Collateral | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Email exchanges from LG and Peer on budget update (0.2) |
| 12/15/2015 | DIP/Cash Collateral | Mark D. Kozel | 1.0 | 350.00 | 350.00 | Review DIP Loan Agreement, docket and other matters in preparation for hearing this afternoon (1.0) |
| 12/18/2015 | DIP/Cash Collateral | Larry Goddard | 0.5 | 415.00 | 207.50 | Review weekly cash report (.5); |
| 12/26/2015 | DIP/Cash Collateral | Larry Goddard | 2.0 | 415.00 | 830.00 | Review and analyze November financials |
| 12/27/2015 | DIP/Cash Collateral | Larry Goddard | 2.0 | 415.00 | 830.00 | Review and analyze November financials |

15-52722-amk    Doc 322-1    FILED 04/28/16    ENTERED 04/28/16 16:51:00    Page 14 of 32

**BDO USA, LLP**
**Invoice Detail by Category**
December 8, 2015 - March 31, 2016

| Date | Matter | Associate | Duration | Rate | Charge | Notes |
|------|--------|-----------|----------|------|--------|-------|
| 12/28/2015 | DIP/Cash Collateral | Larry Goddard | 2.5 | 415.00 | 1,037.50 | Review and analyze November financials and forward to committee (2.5) [Note: this analysis took a long time because the file that was sent by the debtor did not have formulas] |
| 1/12/2016 | DIP/Cash Collateral | Larry Goddard | 0.5 | 415.00 | 207.50 | Review 2014 tax return and forward to Adam Berebitsky for his review and comment (.5) |
| 1/28/2016 | DIP/Cash Collateral | Larry Goddard | 0.2 | 415.00 | 83.00 | Review cash budget (.2) |
| 2/3/2016 | DIP/Cash Collateral | Larry Goddard | 0.4 | 415.00 | 166.00 | Review cash budget and correspondence from committee attorneys re same |
| 2/4/2016 | DIP/Cash Collateral | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Text and voicemail exchange. Call with John Lane on cash and asset locations (0.5) |
| 2/19/2016 | DIP/Cash Collateral | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Telecon with John Lane re: DIP Budget, Cash and waterfall (0.3) |
| 2/25/2016 | DIP/Cash Collateral | Larry Goddard | 0.1 | 415.00 | 41.50 | Review cash budget (.1) |
| 2/25/2016 | DIP/Cash Collateral | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Review new budget and other items in preparation for Committee call (0.5) |
| 3/3/2016 | DIP/Cash Collateral | Larry Goddard | 0.1 | 415.00 | 41.50 | Review DIP budget (.1) |
| 3/16/2016 | DIP/Cash Collateral | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review Lane Cash analysis. Email exchange regarding difference between MOR cash and DIP Budget cash (0.2) |
| 3/24/2016 | DIP/Cash Collateral | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Review DIP Budget in preparation for Committee conference call (0.1) |
| | Total - DIP/Cash Collateral | | 13.5 | 394.78 | 5,329.50 | |
| 1/15/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer on lien investigation (0.2) |
| 1/15/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Email exchange with Peer on lien investigation, data from Schedules and SOFA's and collateral. Forward Schedule/SOFA analysis (0.3) |
| 1/18/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.7 | 350.00 | 245.00 | Review Peer's preliminary Lien spreadsheet. Draft email with suggestions for additional information capture (0.7) |
| 1/18/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Meeting coordination and logistics for Wednesday' meeting with WH and BDO to review lien searches and related work (0.4) |
| 1/18/2016 | Lender Collateral Analysis | Mark D. Kozel | 1.9 | 350.00 | 665.00 | Reconcile Debt amounts from Schedules to Declaration and Peer spreadsheet (1.9) |
| 1/19/2016 | Lender Collateral Analysis | Larry Goddard | 0.4 | 415.00 | 166.00 | Review valuation of Austintown and other issues and discuss with Tami Bolder and Josh Lefkowitz |
| 1/19/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Review Committee agenda for Thursday and email Peer with suggested modification (0.1) |
| 1/19/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Conference with Goddard on strategy and plan for valuations (0.2) |
| 1/19/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Meeting with Josh Lefkowitz and Tammy Bolder on valuation needs (0.3) |
| 1/19/2016 | Lender Collateral Analysis | Mark D. Kozel | 4.4 | 350.00 | 1,540.00 | Flesh-out Debt information database & include both WH and BDO information for tomorrow's meeting & analysis. Prepare other materials for tomorrow's meting (4.4) |
| 1/20/2016 | Lender Collateral Analysis | Larry Goddard | 3.3 | 415.00 | 1,369.50 | Meeting with Chris Peer and John Polinko re claims waterfall and valuation issues (3.3); |
| 1/20/2016 | Lender Collateral Analysis | Mark D. Kozel | 3.8 | 350.00 | 1,330.00 | Meeting with Polinko, Peer and Goddard on lien investigation, waterfall analysis and case strategy (3.8) |
| 1/26/2016 | Lender Collateral Analysis | Larry Goddard | 0.5 | 415.00 | 207.50 | Review fixed assets schedules and lien searches to evaluate value of lender liens (.5) |
| 1/26/2016 | Lender Collateral Analysis | Mark D. Kozel | 3.2 | 350.00 | 1,120.00 | Begin work on Waterfall Analysis re: Liens (3.2) |
| 1/27/2016 | Lender Collateral Analysis | Josh Lefcowitz | 0.6 | 577.00 | 346.20 | Review Fixed asset worksheet provided by Kozel and calculate FMV |
| 1/27/2016 | Lender Collateral Analysis | Josh Lefcowitz | 0.2 | 577.00 | 115.40 | Call with Kozel on FMV worksheet (0.2) |
| 1/27/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Respond to Peer emails on time to review Lien valuations (0.1) |
| 1/27/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Call with Josh Lefkowitz on real estate, F&F and M&E values (0.2) |
| 1/27/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Review fixed asset reports for conversion into Excel for approximate valuation purposes (0.4) |
| 1/27/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with John Lane re: Fixed Asset Report (0.2) |
| 1/27/2016 | Lender Collateral Analysis | Mark D. Kozel | 1.9 | 350.00 | 665.00 | Continued work on waterfall analysis on Secured Lender collateral value (1.9) |
| 1/28/2016 | Lender Collateral Analysis | Mark D. Kozel | 1.2 | 350.00 | 420.00 | Begin review of leases where F&F and M&E were abandoned in order to accurately represent same in Lien waterfall analysis (1.2) |
| 1/28/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Telecon with Peer on Lien discussion strategy and timing of waterfall analysis (0.4) |
| 1/29/2016 | Lender Collateral Analysis | Mark D. Kozel | 2.5 | 350.00 | 875.00 | Continue research and work on lien waterfall analysis (2.5) |
| 2/1/2016 | Lender Collateral Analysis | Benjamin Laird | 1.3 | 535.00 | 695.50 | Research QSL owned properties & comparisons |
| 2/1/2016 | Lender Collateral Analysis | Josh Lefcowitz | 2 | 615.00 | 1,230.00 | Work on PP&E analysis for Kozel |

**BDO USA, LLP**
**Invoice Detail by Category**
December 8, 2015 - March 31, 2016

Exhibit D

| Date | Matter | Associate | Duration | Rate | Charge | Notes |
|------|--------|-----------|----------|------|--------|-------|
| 2/1/2016 | Lender Collateral Analysis | Mark D. Kozel | 2.3 | 350.00 | 805.00 | Review asset schedule received by Lane and modify to send to Josh (2.3) |
| 2/1/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Draft email and forward asset schedule to Josh (0.1) |
| 2/1/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Josh on PP FMV worksheet (0.2) |
| 2/1/2016 | Lender Collateral Analysis | Mark D. Kozel | 1.9 | 350.00 | 665.00 | Research into real estate values, listings (1.9) |
| 2/1/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.8 | 350.00 | 280.00 | Telecon with Peer on valuation work (0.8) |
| 2/2/2016 | Lender Collateral Analysis | Benjamin Laird | 1.3 | 535.00 | 695.50 | Continue research on QSL owned property comps |
| 2/2/2016 | Lender Collateral Analysis | Mark D. Kozel | 7.3 | 350.00 | 2,555.00 | Continue work on Lender collateral valuation (7.3) |
| 2/3/2016 | Lender Collateral Analysis | Mark D. Kozel | 7.6 | 350.00 | 2,660.00 | Continue work on Lender collateral valuation (7.6) |
| 2/3/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Telecon with Peer on valuation work & committee call (0.4) |
| 2/4/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer on Valuation work (0.2) |
| 2/4/2016 | Lender Collateral Analysis | Mark D. Kozel | 6.9 | 350.00 | 2,415.00 | Continue work on Lender collateral valuation analysis (6.9) |
| 2/5/2016 | Lender Collateral Analysis | Mark D. Kozel | 5.7 | 350.00 | 1,995.00 | Continue with Lender Collateral Analysis (5.7) |
| 2/5/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer on Lender Collateral Analysis (0.1) |
| 2/5/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Revise collateral analysis based on discussion with Peer and draft cover email and circulate (0.3) |
| 2/5/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.9 | 350.00 | 315.00 | Telecon with Peer on Lender collateral value analysis (0.9) |
| 2/5/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Make revisions to collateral analysis and resend with cover email (0.5) |
| 2/6/2016 | Lender Collateral Analysis | Larry Goddard | 1 | 415.00 | 415.00 | Review lender collateral analysis |
| 2/8/2016 | Lender Collateral Analysis | Josh Lefcowitz | 0.5 | 615.00 | 307.50 | Review Kozel email, research questions posed and respond re: valuations |
| 2/8/2016 | Lender Collateral Analysis | Larry Goddard | 0.7 | 415.00 | 290.50 | Call with Chris Peer re: asset valuations (.7) |
| 2/8/2016 | Lender Collateral Analysis | Larry Goddard | 0.8 | 415.00 | 332.00 | Discussion with Mark Kozel re asset valuations (.8) |
| 2/8/2016 | Lender Collateral Analysis | Larry Goddard | 0.3 | 415.00 | 124.50 | Review asset valuation schedule and correspondence related thereto (.3) |
| 2/8/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.8 | 350.00 | 280.00 | Conference with LG on Bank Collateral Values (0.8) |
| 2/8/2016 | Lender Collateral Analysis | Mark D. Kozel | 2.1 | 350.00 | 735.00 | Continue work to update bank collateral value analysis (2.1) |
| 2/8/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Forward Bank Collateral Value Analysis to Josh with detailed cover email requesting input and/or verification of assumptions made on values and Intellectual Property (0.4) |
| 2/8/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review Josh's response to questions posed in email. Respond with comments and additional questions to gain clarity on issues presented (0.2) |
| 2/8/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review and respond to responses and questions from Sean on various Sharon properties and details related to same to better nail down valuations (0.2) |
| 2/9/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Telecon with Peer on valuations, approach with lenders regarding Stip and results of calls with lenders' counsel (0.5) |
| 2/9/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.7 | 350.00 | 245.00 | Review collateral pieces from Wells Fargo Equipment and affirm position previously taken regarding value of collateral (0.7) |
| 2/9/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review email from Michael Tucker re: collateral value and loan instruments. Email Per to get analysis and impact on valuation analysis (0.2) |
| 2/9/2016 | Lender Collateral Analysis | Mark D. Kozel | 1.9 | 350.00 | 665.00 | Continued work on secured lender collateral valuation analysis (1.9) |
| 2/11/2016 | Lender Collateral Analysis | Larry Goddard | 0.2 | 415.00 | 83.00 | Review lender collateral analysis ( .2 ) |
| 2/11/2016 | Lender Collateral Analysis | Mark D. Kozel | 1.1 | 350.00 | 385.00 | Continue to update Secured Lender Collateral Analysis (1.1) |
| 2/11/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review email from Cortland's attorney to Peer, and review against Collateral Analysis (0.2) |
| 2/11/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer prior to the Committee call to discuss valuations and legal challenges re: Lenders (0.1) |
| 2/11/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Follow-up teleconference with Peer, Goddard on loan value issues (0.1) |
| 2/11/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review email with photos of Carrollton equipment in storage (0.2) |
| 2/11/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review emails from Peer to secured lender counsel regarding stipulation and rationale (0.2) |
| 2/11/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Telecon with Peer on results of call with Debtors' counsel on stipulation, valuations and assets available (0.3) |
| 2/11/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer on response from attorney Reardon (0.1) |
| 2/12/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Call with Peer and Polinko on United Capital (0.2) |

**BDO USA, LLP**
**Invoice Detail by Category**
December 8, 2015 - March 31, 2016

Exhibit D

| Date | Matter | Associate | Duration | Rate | Charge | Notes |
|------|--------|-----------|----------|------|--------|-------|
| 2/12/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Call with Peer on Cortland (0.2) |
| 2/12/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Call with Peer & Polinko on status of talks with Cortland (0.2) |
| 2/12/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Call with Peer on Cortland real estate valuation (0.1) |
| 2/12/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.9 | 350.00 | 315.00 | Review comps and appraisals from similar situations to verify value on collateral (0.9) |
| 2/15/2016 | Lender Collateral Analysis | Mark D. Kozel | 5.9 | 350.00 | 2,065.00 | Continue research and updates of Sale Waterfall Analysis (5.9) |
| 2/16/2016 | Lender Collateral Analysis | Mark D. Kozel | 4.3 | 350.00 | 1,505.00 | Continued work on sale waterfall analysis (4.3) |
| 2/17/2016 | Lender Collateral Analysis | Mark D. Kozel | 2.5 | 350.00 | 875.00 | Continued work on valuation worksheet (2.5) |
| 2/18/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Call with Chris and John on top down valuation analysis (0.3) |
| 2/18/2016 | Lender Collateral Analysis | Mark D. Kozel | 3.9 | 350.00 | 1,365.00 | Continued update to Purchase price waterfall (3.9) |
| 2/22/2016 | Lender Collateral Analysis | Larry Goddard | 0.1 | 415.00 | 41.50 | Discussion with Mark Kozel re: value of IP (.1) |
| 2/22/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Conference with Goddard on valuation of Intangibles (0.1) |
| 2/22/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer on preference analysis, waterfall and Intangibles (0.2) |
| 2/22/2016 | Lender Collateral Analysis | Mark D. Kozel | 1.7 | 350.00 | 595.00 | Continued updates to Secured Lender Collateral Analysis (1.7) |
| 2/23/2016 | Lender Collateral Analysis | Josh Lefcowitz | 0.5 | 615.00 | 307.50 | Call with Mark Kozel on valuations requested |
| 2/23/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Telecon with Josh on valuation procedure, pricing and timeline (0.5) |
| 2/23/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.7 | 350.00 | 245.00 | Telecon with Peer on lender waterfall analysis (0.7) |
| 2/23/2016 | Lender Collateral Analysis | Mark D. Kozel | 4.7 | 350.00 | 1,645.00 | Continued work on lender waterfall analysis & model (4.7) |
| 2/24/2016 | Lender Collateral Analysis | Mark D. Kozel | 5 | 350.00 | 1,750.00 | Continued work on waterfall model (5.0) |
| 2/25/2016 | Lender Collateral Analysis | Larry Goddard | 0.2 | 415.00 | 83.00 | Discussion with Mark Kozel re: waterfall (.2) |
| 2/25/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Review waterfall model with LG. Make initial changes requested (0.5) |
| 2/25/2016 | Lender Collateral Analysis | Mark D. Kozel | 2 | 350.00 | 700.00 | Continued work on lender waterfall analysis with LG changes (2.0) |
| 2/26/2016 | Lender Collateral Analysis | Mark D. Kozel | 4.4 | 350.00 | 1,540.00 | Finalize changes is lender waterfall model and test. Forward to LG for his review (4.4) |
| 2/26/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Telecon with Peer on lender waterfall and sale proceeds waterfall (0.5) |
| 2/26/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Draft email to John Lane regarding information needed for sale waterfall (0.3) |
| 2/26/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Review responsive email from John Lane with questions on items requested. Draft response and forward (0.4) |
| 2/29/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Set-up WebEx for Peer & Polinko this afternoon to review Sale Proceeds and Lender waterfall tools (0.3) |
| 2/29/2016 | Lender Collateral Analysis | Mark D. Kozel | 4.3 | 350.00 | 1,505.00 | Continue work updating Sale Proceeds Waterfall, lender waterfall (4.3) |
| 2/29/2016 | Lender Collateral Analysis | Mark D. Kozel | 1.5 | 350.00 | 525.00 | Conference call with Peer, Polinko and others on lender waterfall analysis and sale proceeds worksheet (1.5) |
| 3/3/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer re: Lender waterfall (0.1) |
| 3/3/2016 | Lender Collateral Analysis | Mark D. Kozel | 4.1 | 350.00 | 1,435.00 | Continued work on Lender waterfall (4.1) |
| 3/4/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Draft email to Peer on need to review what is included in Personal Property for each lender (0.1) |
| 3/4/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Telecon with Peer on Personal Property criteria and other variables in Lender waterfall analysis (0.3) |
| 3/4/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer on meeting with debtors' counsel, negotiations with lenders and related support (0.1) |
| 3/4/2016 | Lender Collateral Analysis | Mark D. Kozel | 5.5 | 350.00 | 1,925.00 | Continued work on lender waterfall analysis. Build real estate rejection table, other tables and update entire analysis with incorporating appropriate personal property by lender (5.5) |
| 3/8/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Ben Laird (BDO) on real estate valuation (0.1) |
| 3/8/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Email exchange and forward information to Ben regarding valuation, timing, scope, etc (0.4) |
| 3/10/2016 | Lender Collateral Analysis | Stephanie Rinard | 0.3 | 355.00 | 106.50 | Review Kozel request for appraisal. Define work to be done and review |
| 3/11/2016 | Lender Collateral Analysis | Stephanie Rinard | 0.3 | 355.00 | 106.50 | Refine proposed engagement agreement based on feedback from Ben |
| 3/14/2016 | Lender Collateral Analysis | Larry Goddard | 0.2 | 415.00 | 83.00 | Review lender proposal from Chris Peer (.2) |
| 3/14/2016 | Lender Collateral Analysis | Larry Goddard | 1 | 415.00 | 415.00 | Calls with Chris Peer and John Polinko re lender proposals (.9 and .1) |
| 3/14/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.9 | 350.00 | 315.00 | Conference call with Chris, John Larry on lender negotiation strategy, sold vs. non-sold assets and valuations (0.9) |

**BDO USA, LLP**
**Invoice Detail by Category**
December 8, 2015 - March 31, 2016

| Date | Matter | Associate | Duration | Rate | Charge | Notes |
|---|---|---|---|---|---|---|
| 3/14/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Conference call with Larry, Chris, John on valuation testimony needs, should they be required (0.1) |
| 3/14/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Telecon with Peer on Lender Secured Amounts. Review email files sent by Peer. Update model accordingly (0.4) |
| 3/14/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Call with Peer on lender amounts and apportioning of amounts between various debt instruments (0.4) |
| 3/14/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Initial review of Lender Settlement Offer letter forwarded for consideration by Peer (0.2) |
| 3/14/2016 | Lender Collateral Analysis | Mark D. Kozel | 2.2 | 350.00 | 770.00 | Update Lender Payments waterfall as claims and other pertinent items come in or are resolved (2.2) |
| 3/15/2016 | Lender Collateral Analysis | Larry Goddard | 0.5 | 415.00 | 207.50 | Review incoming correspondence and attachments |
| 3/15/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Review Lender Offer termsheet. Offer suggestions per Peer's request. Forward to Committee professionals (0.3) |
| 3/15/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Review revised Lender Offer termsheet. Offer suggestions for improvement (0.1) |
| 3/15/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Email exchange with Ben Laird on valuation work to be done. Review his initial proposal. Respond with several detailed emails on how the work should be structured, invoiced and how payment will be made (0.4) |
| 3/15/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Call with Peer on materials needed for lender negotiations (0.3) |
| 3/15/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Calls with Peer to address specific issues on lender proceeds analysis (0.1), (0.1) = (0.2) |
| 3/15/2016 | Lender Collateral Analysis | Mark D. Kozel | 2.6 | 350.00 | 910.00 | Update Lender payment waterfalls, create PDF packages and forward all to Peer for review (2.6) |
| 3/15/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer on lender waterfalls (0.1) |
| 3/15/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Further telecom with Peer on lender waterfalls and other items needed (0.2) |
| 3/15/2016 | Lender Collateral Analysis | Mark D. Kozel | 1.6 | 350.00 | 560.00 | Further update and formatting of lender proceeds waterfalls. Forward Excel file for Peer to review (1.6) |
| 3/15/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Telecon with Peer on further changes/modifications to Lender packages. (0.3) |
| 3/15/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.9 | 350.00 | 315.00 | Incorporate further changes into lender waterfall packages, make PDF packages and forward to Peer (0.9) |
| 3/16/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer on lender negotiations (0.2) |
| 3/17/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Telecon with Peer on Committee issues and valuation issues with lenders (0.3) |
| 3/17/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Draft email to John responding to his query on Tuesday's events and need for call tomorrow (0.1) |
| 3/17/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer on status of negotiations with lenders (0.2) |
| 3/17/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Follow-up with Laird on Engagement Letter covering Medina real estate valuation (0.1) |
| 3/18/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer on settlements with secured lenders (0.1) |
| 3/18/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer on lender settlements and Bosselman claim (0.2) |
| 3/18/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Telecon with John and Chris on Cortland claimed amounts and resolution (0.3) |
| 3/18/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer on Cortland (0.1) |
| 3/18/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.6 | 350.00 | 210.00 | Email exchanges with information and commentary on Cortland and other negotiations to support such negotiations (0.6) |
| 3/18/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Review filed claims of Cortland vs agreed amounts to determine difference (0.5) |
| 3/21/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Telecons with Peer/Polinko on Bank Settlement issues (0.1, 0.1, 0.3, 0.2) – Total (0.4) |
| 3/21/2016 | Lender Collateral Analysis | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Conference call with Peer and Committee Chair on Cortland Settlement Authority (0.3) |
| | *Total - Lender Collateral Analysis* | | *154.0* | *363.37* | *55,958.60* | |
| 12/8/2015 | Retention/Fee Application | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer on retention by Committee as FA (0.1) |
| 12/8/2015 | Retention/Fee Application | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with LG on retention by Committee (0.1) |
| 12/8/2015 | Retention/Fee Application | Mark D. Kozel | 2.1 | 350.00 | 735.00 | Begin drafting engagement agreement documents (2.1) |
| 12/9/2015 | Retention/Fee Application | Larry Goddard | 0.7 | 415.00 | 290.50 | Review and comment on engagement agreement (.7); |
| 12/9/2015 | Retention/Fee Application | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer on retention and engagement agreement particulars (0.1) |

**BDO USA, LLP**
**Invoice Detail by Category**
December 8, 2015 - March 31, 2016

Exhibit D

| Date | Matter | Associate | Duration | Rate | Charge | Notes |
|------|--------|-----------|----------|------|--------|-------|
| 12/9/2015 | Retention/Fee Application | Mark D. Kozel | 1.9 | 350.00 | 665.00 | Revise the Statement of Work and Master Services Agreement with LG's changes. Draft cover email and forward to Peer with copy of BDO corporate counsel. Create redline and forward to BDO counsel separately (1.9) |
| 12/9/2015 | Retention/Fee Application | Mark D. Kozel | 0.7 | 350.00 | 245.00 | Review email with Peer concerns on BDO Engagement Agreement documents. Revise documents and forward revised set to BDO counsel for comment. Draft email to Peer/Polinko with revised docs for further comment (0.7) |
| 12/9/2015 | Retention/Fee Application | Mark D. Kozel | 0.6 | 350.00 | 210.00 | Based on feedback from Committee counsel, begin modifications of Scope of Work to clarify no duplication of services with other professionals (0.6) |
| 12/10/2015 | Retention/Fee Application | Mark D. Kozel | 2.5 | 350.00 | 875.00 | Draft BDO retention and LG declaration (2.5) |
| 12/11/2015 | Retention/Fee Application | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Review changes to BDO supplication from Peer. Insert changes requested by LG earlier and send back to Peer with cover email (0.3) |
| 12/11/2015 | Retention/Fee Application | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review change to Affidavit submitted by BDO corporate counsel. Incorporate into final version and forward to Peer with email (0.2) |
| 12/11/2015 | Retention/Fee Application | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Email exchanges with Peer on change to retention application (0.2) |
| 12/11/2015 | Retention/Fee Application | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Note BDO application filing. Download file for future fee applications (0.1) |
| 1/8/2016 | Retention/Fee Application | Mark D. Kozel | 1.5 | 350.00 | 525.00 | Begin work on December Invoice (1.5) |
| 1/12/2016 | Retention/Fee Application | Mark D. Kozel | 1.6 | 350.00 | 560.00 | Finalize December Invoice and forward to Peer for review with Committee on Thursday's call (1.6) |
| 1/14/2016 | Retention/Fee Application | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Review cover email draft on invoices as forwarded by Peer for comment. Respond accordingly (0.1) |
| 1/21/2016 | Retention/Fee Application | Larry Goddard | 0.9 | 415.00 | 373.50 | Review McDonald Hopkins invoices for Nov and Dec and Inglewood invoice for December (.9) |
| 2/10/2016 | Retention/Fee Application | Mark D. Kozel | 4.9 | 350.00 | 1,715.00 | Begin work on January invoice (1.0) Continue refining lender collateral value analysis (3.9) |
| 2/11/2016 | Retention/Fee Application | Mark D. Kozel | 1.9 | 350.00 | 665.00 | Finish and generate January invoice. Forward to LG and KS for review (1.9) |
| 2/12/2016 | Retention/Fee Application | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Revise January invoice with additional detail (0.2) |
| 2/12/2016 | Retention/Fee Application | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Generate revised invoice PDF and forward to Peer with cover email (0.2) |
| 3/9/2016 | Retention/Fee Application | Mark D. Kozel | 3.5 | 350.00 | 1,225.00 | Generate February Invoice (3.5) |
| | *Total - Retention/Fee Application* | | 24.4 | 354.26 | 8,644.00 | |
| 12/9/2015 | Sale Efforts | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Conference with Adam Berebitsky and LG on facts of case, items to probe, and potential alternate bidders (0.5) |
| 12/11/2015 | Sale Efforts | Mark D. Kozel | 1.4 | 350.00 | 490.00 | Review Sale Motion/Order [Docket 95] and forward comments to Peer (1.4) |
| 12/14/2015 | Sale Efforts | Larry Goddard | 0.4 | 415.00 | 166.00 | Emails and calls with Restaurant specialists to identify potential buyers (.4) |
| 12/16/2015 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review amendment to APA (0.2) |
| 12/16/2015 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Email exchange with LG, Peer on Amendment and thoughts/additional information (0.3) |
| 12/17/2015 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Draft email to Mastodon regarding items promised from call yesterday (0.3) |
| 12/17/2015 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Email exchange (3) with Peer on Mastodon email (0.2) |
| 12/17/2015 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Forward Mastodon email to John Lane, receive acknowledgement and respond in kind (0.1) |
| 12/18/2015 | Sale Efforts | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Review teaser, CA and other materials emailed overnight (0.4) |
| 12/18/2015 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Conference with Goddard on teaser, sale and materials we need from Mastodon (0.3) |
| 12/18/2015 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Draft email to Peer clarifying his email to Opincar on materials needed (0.3) |
| 12/18/2015 | Sale Efforts | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Email exchange (5) with Peer on separate vs. all-in-one bids (0.4) |
| 12/21/2015 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review Hersch's clarifying response to requests for information (0.2) |
| 12/21/2015 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review Peer's comments on Mastodon's email and respond (0.2) |
| 12/21/2015 | Sale Efforts | Mark D. Kozel | 2.0 | 350.00 | 700.00 | Begin review of potential targets to suggest to Mastodon (2.0) |
| 12/23/2015 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Review Hersch email with pre-petition CIM attached (0.1) |
| 12/23/2015 | Sale Efforts | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Review Mastadon report (0.5) |
| 12/23/2015 | Sale Efforts | Mark D. Kozel | 1.8 | 350.00 | 630.00 | Continued review of TA APA and related documents (1.8) |
| 12/29/2015 | Sale Efforts | Mark D. Kozel | 4.9 | 350.00 | 1,715.00 | Continued work on prospect list update (4.9) |

**BDO USA, LLP**
**Invoice Detail by Category**
December 8, 2015 - March 31, 2016

| Date | Matter | Associate | Duration | Rate | Charge | Notes |
|------|--------|-----------|----------|------|--------|-------|
| 12/30/2015 | Sale Efforts | Mark D. Kozel | 1.4 | 350.00 | 490.00 | Continued work on updating prospect list (1.4) |
| 12/30/2015 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Draft email and forward preliminary listing to LG (0.2) |
| 12/30/2015 | Sale Efforts | Mark D. Kozel | 3.0 | 350.00 | 1,050.00 | Compile additional information and updates on prospect list as requested (3.0) |
| 12/31/2015 | Sale Efforts | Mark D. Kozel | 0.7 | 350.00 | 245.00 | Add Mastodon contact list to prospect list. Forward to BDO team wiuth cover email providing information and request for further comment (0.7) |
| 1/1/2016 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Telecon with Chris Peer on Bid Procedures objection 12/31 (0.3) |
| 1/4/2016 | Sale Efforts | Larry Goddard | 0.4 | 415.00 | 166.00 | Call with Chris Peer re back up bidder concept (.4) |
| 1/4/2016 | Sale Efforts | Larry Goddard | 0.5 | 415.00 | 207.50 | Review TA APA and amendments (.5) |
| 1/4/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer and Campana on objection re: Backup Bidder (0.2) |
| 1/4/2016 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Follow-up telecom with Peer on hearing tomorrow (0.1) |
| 1/4/2016 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Call with Peer on redline versions of order (0.1) |
| 1/4/2016 | Sale Efforts | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Telecon with Dana on contacts for PE listing as potential candidates for QSL teaser/CA (0.4) |
| 1/4/2016 | Sale Efforts | Mark D. Kozel | 2.1 | 350.00 | 735.00 | Review potential contact listing with updates from Dana. Research additional suggestions for full contact information (2.1) |
| 1/4/2016 | Sale Efforts | Mark D. Kozel | 0.6 | 350.00 | 210.00 | At counsel's request, review Bidding procedures and Order. Draft comments in a detailed email to Peer (0.6) |
| 1/4/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Email exchange (3) with Peer on several points raised in comments to Bidding Procedures (0.2) |
| 1/4/2016 | Sale Efforts | Mark D. Kozel | 1.4 | 350.00 | 490.00 | Begin work researching numbers for purchase price adjustments and results (1.4) |
| 1/5/2016 | Sale Efforts | Larry Goddard | 0.8 | 415.00 | 332.00 | Call with Chris Peer to prepare for court hearing (.8) |
| 1/5/2016 | Sale Efforts | Mark D. Kozel | 0.8 | 350.00 | 280.00 | Telecon with Peer and Goddard on backup bidder objection and discussions with management (0.8) |
| 1/5/2016 | Sale Efforts | Mark D. Kozel | 0.7 | 350.00 | 245.00 | Review redlines of orders as submitted by Debtors' counsel in preparation for hearing (0.7) |
| 1/5/2016 | Sale Efforts | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Review Peer outline of objection, draft comments and return (0.5) |
| 1/6/2016 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Review proposed addition to prospect listing (0.1) |
| 1/6/2016 | Sale Efforts | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Follow-up with BDO team on final parties for inclusion in prospect listing (0.4) |
| 1/6/2016 | Sale Efforts | Mark D. Kozel | 1.8 | 350.00 | 630.00 | Continue work on prospect listing (1.8) |
| 1/7/2016 | Sale Efforts | Larry Goddard | 0.5 | 415.00 | 207.50 | Review Buffalo Wild Wings and Travel Centers websites as market research (.5) |
| 1/7/2016 | Sale Efforts | Larry Goddard | 0.2 | 415.00 | 83.00 | Review BDO draft prospect list for sale process (.2) |
| 1/7/2016 | Sale Efforts | Mark D. Kozel | 0.7 | 350.00 | 245.00 | Format BDO prospect list. Draft email to Committee explaining list and email to Committee for their input (0.7) |
| 1/7/2016 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer with additional parties for Prospect List (0.1) |
| 1/12/2016 | Sale Efforts | Mark D. Kozel | 0.9 | 350.00 | 315.00 | Email exchange with Robert Hersch on status of CIM, list and meetings. Gather input from others and respond. Adjust meeting timing based on additional responses (0.9) |
| 1/13/2016 | Sale Efforts | Larry Goddard | 1.8 | 415.00 | 747.00 | Review CIM and weekly cash budget |
| 1/13/2016 | Sale Efforts | Mark D. Kozel | 0.8 | 350.00 | 280.00 | Review Mastodon CIM (0.8) |
| 1/13/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Email exchange with Peer on CIM (0.2) |
| 1/13/2016 | Sale Efforts | Mark D. Kozel | 1.2 | 350.00 | 420.00 | Review dataroom for updates (1.2) |
| 1/14/2016 | Sale Efforts | Mark D. Kozel | 3.6 | 350.00 | 1,260.00 | Continued updates to BDO Prospect list based on Committee and professionals and BDO suggestions (3.6) |
| 1/14/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Conference with Goddard on CIM. Email exchange with Peer on closing date and other concerns (0.2) |
| 1/14/2016 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Email exchange with Peer on TA alternatives and keeping them interested (0.1) |
| 1/15/2016 | Sale Efforts | Mark D. Kozel | 3.9 | 350.00 | 1,365.00 | Continue to update and augment BDO contact list entries for marketing Debtors' assets based on Committee and other input (3.9) |
| 1/20/2016 | Sale Efforts | Larry Goddard | 0.7 | 415.00 | 290.50 | Status call with Mastodon (.7) |
| 1/20/2016 | Sale Efforts | Mark D. Kozel | 1.2 | 350.00 | 420.00 | Review Mastodon contact list for sale. Cross-reference those on BDO list who have been contacted by Maston. Forward spreadsheet to Peer, Polinko and Goddard for their review prior to meeting (1.2) |

In re: QSL of Medina, Inc., et al
Case No. 15-52722

**BDO USA, LLP**
**Invoice Detail by Category**
December 8, 2015 - March 31, 2016

Exhibit D

| Date | Matter | Associate | Duration | Rate | Charge | Notes |
|------|--------|-----------|----------|------|--------|-------|
| 1/20/2016 | Sale Efforts | Mark D. Kozel | 0.7 | 350.00 | 245.00 | Update call with Mastodon and members of the Committee on sale process (0.7) |
| 1/20/2016 | Sale Efforts | Mark D. Kozel | 0.9 | 350.00 | 315.00 | Compile BDO listing sheets into one worksheet, format and forward to Mastodon with cover email explaining contents (0.9) |
| 1/21/2016 | Sale Efforts | Larry Goddard | 0.4 | 415.00 | 166.00 | Review Foodservice Digest magazine provided by Committee Member (.4) |
| 1/21/2016 | Sale Efforts | Larry Goddard | 1.0 | 415.00 | 415.00 | Review Data Room updates on 1-20 (1.0) |
| 1/21/2016 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Coordinate change in time for tomorrow's call with Mastodon & LG (0.1) |
| 1/21/2016 | Sale Efforts | Mark D. Kozel | 5.8 | 350.00 | 2,030.00 | Begin work on purchase price adjustments schedule and waterfall analysis (5.8) |
| 1/22/2016 | Sale Efforts | Larry Goddard | 0.5 | 415.00 | 207.50 | Call with Robert Hearsch to review BDO list of potential buyers (.5) |
| 1/22/2016 | Sale Efforts | Larry Goddard | 0.5 | 415.00 | 207.50 | Draft email to C Peer and J Polinko summarizing call with Robert Hearsch (.5) |
| 1/22/2016 | Sale Efforts | Mark D. Kozel | 0.7 | 350.00 | 245.00 | Conference call with Mastodon regarding BD)/Creditor Committee contact list and sales approach (0.7) |
| 1/22/2016 | Sale Efforts | Mark D. Kozel | 3.7 | 350.00 | 1,295.00 | Continued work on Waterfall Analysis and assembling data for same (3.7) |
| 1/25/2016 | Sale Efforts | Larry Goddard | 0.4 | 415.00 | 166.00 | Review and comment on BDO potential buyer list with comments from Mastodon |
| 1/25/2016 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Review Mastodon input on submitted Committee list of additional contacts (0.3) |
| 1/25/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Email exchange (4) with Goddard and Robert on course of action regarding list and clarification of notes (0.2) |
| 1/25/2016 | Sale Efforts | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Review Mastodon's updated contact list and status prior to conference call. Develop questions for same (0.4) |
| 1/25/2016 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer on coordinating Mastodon call (0.1) |
| 1/25/2016 | Sale Efforts | Mark D. Kozel | 0.6 | 350.00 | 210.00 | Participate in Mastodon update call with Committee (0.6) |
| 1/25/2016 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Call with Peer on Waterfall, results from Mastodon call and general update (0.3) |
| 1/25/2016 | Sale Efforts | Mark D. Kozel | 5.4 | 350.00 | 1,890.00 | Finalize initial draft of Purchase Price computation. Format, draft cover memo and forward to LG for his review (5.4) |
| 1/26/2016 | Sale Efforts | Larry Goddard | 0.9 | 415.00 | 373.50 | Review draft stalking horse purchase price calculation (.9) |
| 1/26/2016 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Draft email to BDO team re: contacting parties on Committee list of potentially interested parties for Quaker sale (0.3) |
| 1/28/2016 | Sale Efforts | Mark D. Kozel | 3.3 | 350.00 | 1,155.00 | Continue work on purchase price analysis with the inclusion of additional information from APA (3.3) |
| 1/29/2016 | Sale Efforts | Larry Goddard | 0.5 | 415.00 | 207.50 | Correspondence with BDO restaurant professionals re potential buyers (.5) |
| 2/1/2016 | Sale Efforts | Larry Goddard | 0.5 | 415.00 | 207.50 | Participate in weekly status call with Mastodon |
| 2/1/2016 | Sale Efforts | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Participate in Mastodon Conference Call (0.5) |
| 2/1/2016 | Sale Efforts | Mark D. Kozel | 0.8 | 350.00 | 280.00 | Coordinate QSL Opportunity outreach with other BDO offices. Draft suggested email for them to use (0.8) |
| 2/1/2016 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Dallas office on BDO outreach in QSL case (0.1) |
| 2/8/2016 | Sale Efforts | Larry Goddard | 0.3 | 415.00 | 124.50 | Participate in weekly status call with Mastodon (.3) |
| 2/8/2016 | Sale Efforts | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Review Mastodon weekly report and compare to last weeks in preparation for 11:30 call (0.5) |
| 2/8/2016 | Sale Efforts | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Committee call with Mastodon to get weekly update of sale progress (0.4) |
| 2/8/2016 | Sale Efforts | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Follow-up telecom with Peer on Mastodon call and Bank Collateral Values (0.5) |
| 2/15/2016 | Sale Efforts | Larry Goddard | 0.1 | 415.00 | 41.50 | Review Mastodon weekly marketing tracker (.1) |
| 2/15/2016 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Review and respond to email stream on rescheduling today's meeting to tomorrow (0.1) |
| 2/15/2016 | Sale Efforts | Mark D. Kozel | 0.9 | 350.00 | 315.00 | Review tracker against prior weeks to see who is new, activity taking place, and get a sense of the sale process at this juncture (0.9) |
| 2/16/2016 | Sale Efforts | Larry Goddard | 0.4 | 415.00 | 166.00 | Participate in weekly Mastodon call |
| 2/16/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Prepare for call with Mastodon (0.2) |
| 2/16/2016 | Sale Efforts | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Call with Mastodon on new entrants, reasons for rejections, new folks in data room, and related sale efforts (0.4) |
| 2/22/2016 | Sale Efforts | Larry Goddard | 0.3 | 415.00 | 124.50 | Participate in weekly Mastodon update call (.3) |
| 2/22/2016 | Sale Efforts | Mark D. Kozel | 0.9 | 350.00 | 315.00 | Review latest Mastodon Tracker and compare with previous in preparation for today's call (0.9) |
| 2/22/2016 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Participate in weekly update call with Mastodon (0.3) |

15-52722-amk   Doc 322-1   FILED 04/28/16   ENTERED 04/28/16 16:51:00   Page 21 of 32

**BDO USA, LLP**
**Invoice Detail by Category**
December 8, 2015 - March 31, 2016

Exhibit D

| Date | Matter | Associate | Duration | Rate | Charge | Notes |
|------|--------|-----------|----------|------|--------|-------|
| 2/29/2016 | Sale Efforts | Larry Goddard | 0.4 | 415.00 | 166.00 | Participate in weekly call with Mastodon (.4) |
| 2/29/2016 | Sale Efforts | Larry Goddard | 0.1 | 415.00 | 41.50 | Review Mastodon tracker (.1) |
| 2/29/2016 | Sale Efforts | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Review latest Mastodon Tracker report in preparation for call later this morning (0.5) |
| 2/29/2016 | Sale Efforts | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Mastodon conference call re: sale status (0.4) |
| 3/1/2016 | Sale Efforts | Mark D. Kozel | 6.8 | 350.00 | 2,380.00 | Begin in-depth review of APA to ensure Sale Price Adjustment waterfall calculations are correct. Investigate terms of employment agreements, License transfer fees and other related expenses to build into model, continue further updates to waterfall (6.8) |
| 3/2/2016 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Draft email to Peer on Lease Rejection Damages worksheet. Review worksheet and email exchange with Peer on starting point (0.3) |
| 3/2/2016 | Sale Efforts | Mark D. Kozel | 2 | 350.00 | 700.00 | Continued work on APA review vis-à-vis purchase price adjustment waterfall (2.0) |
| 3/3/2016 | Sale Efforts | Larry Goddard | 0.2 | 415.00 | 83.00 | Review waterfall calculations (.2) |
| 3/3/2016 | Sale Efforts | Larry Goddard | 0.3 | 415.00 | 124.50 | Call with Chris Peer re waterfall (.3) |
| 3/3/2016 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Telecon with John Lane on status of current requests and outline data needs for preference analysis (0.3) |
| 3/3/2016 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Draft email to Lane on data needs for preference analysis (0.3) |
| 3/3/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer re: Sale Proceeds waterfall (0.2) |
| 3/4/2016 | Sale Efforts | Mark D. Kozel | 1 | 350.00 | 350.00 | Begin work on Preference high-level analysis (1.0) |
| 3/7/2016 | Sale Efforts | Larry Goddard | 0.4 | 415.00 | 166.00 | Weekly call with Mastodon (.4) |
| 3/7/2016 | Sale Efforts | Larry Goddard | 0.2 | 415.00 | 83.00 | Follow up call with Chris Peer (.2) |
| 3/7/2016 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Review email request from Peer. Draft email to Sean to get current Mastodon tracker. Receive & distribute to Committee (0.3) |
| 3/7/2016 | Sale Efforts | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Prepare for Mastodon call. (0.4) |
| 3/7/2016 | Sale Efforts | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Participate in Mastodon update call (0.4) |
| 3/7/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Conference call with Peer and Goddard following Mastodon call on discussions with Debtors' counsel and needs for this week (0.2) |
| 3/7/2016 | Sale Efforts | Mark D. Kozel | 6.9 | 350.00 | 2,415.00 | Updates on Purchase price calculation model and Sale Proceeds waterfall analysis (6.9) |
| 3/8/2016 | Sale Efforts | Larry Goddard | 1.8 | 415.00 | 747.00 | Review BDO and Debtor waterfall spreadsheets (1.8) |
| 3/8/2016 | Sale Efforts | Larry Goddard | 1.2 | 415.00 | 498.00 | Call with Wickens team to review waterfalls (1.2) |
| 3/8/2016 | Sale Efforts | Mark D. Kozel | 1.1 | 350.00 | 385.00 | Conference call with Peer, Polinko, Ben and Goddard on Debtor's waterfall analysis and Committee's (1.1) |
| 3/8/2016 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Prepare PDF schedules for sharing with Debtor on waterfall analyses (0.3) |
| 3/8/2016 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer on change to PDF (0.1) |
| 3/8/2016 | Sale Efforts | Mark D. Kozel | 0.8 | 350.00 | 280.00 | Update Sale Proceeds waterfall (0.8) |
| 3/8/2016 | Sale Efforts | Mark D. Kozel | 0.6 | 350.00 | 210.00 | Update use of sale proceeds waterfall (0.6) |
| 3/8/2016 | Sale Efforts | Mark D. Kozel | 4.6 | 350.00 | 1,610.00 | Continue work on preference analysis (4.6) |
| 3/9/2016 | Sale Efforts | Larry Goddard | 0.4 | 415.00 | 166.00 | Call with Chris Peer and Mark Kozel to plan for meeting with debtor professionals re waterfall |
| 3/9/2016 | Sale Efforts | Mark D. Kozel | 5.3 | 350.00 | 1,855.00 | Continue work on Claims Analysis (5.3) |
| 3/9/2016 | Sale Efforts | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Telecon with Peer prior to 4:30 call to review strategy on meeting tomorrow with Debtors counsel (0.4) |
| 3/9/2016 | Sale Efforts | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Continued work on Claims Analysis (0.4) |
| 3/10/2016 | Sale Efforts | Larry Goddard | 1.7 | 415.00 | 705.50 | Meeting at McDonald Hopkins re: waterfall plus follow up discussion with C. Peer and Ben Cook |
| 3/10/2016 | Sale Efforts | Mark D. Kozel | 1.5 | 350.00 | 525.00 | Prepare for meeting with Debtors' counsel & CFO (1.5) |
| 3/10/2016 | Sale Efforts | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Meeting with Peer, Ben and Larry prior to meeting with Debtors' counsel & CFO (0.5) |
| 3/10/2016 | Sale Efforts | Mark D. Kozel | 1.5 | 350.00 | 525.00 | Meeting with Debtors' counsel, CFO, Peer, Ben and Larry (1.5) |
| 3/10/2016 | Sale Efforts | Mark D. Kozel | 3.4 | 350.00 | 1,190.00 | Continued work and updates to waterfall analysis. Produce lender negotiation back-up packages (3.4) |
| 3/11/2016 | Sale Efforts | Larry Goddard | 1 | 415.00 | 415.00 | Attend meeting with TA including conversation with committee members before and after meeting |

In re: QSL of Medina, Inc., et al
Case No. 15-52722

**BDO USA, LLP**
**Invoice Detail by Category**
December 8, 2015 - March 31, 2016

Exhibit D

| Date | Matter | Associate | Duration | Rate | Charge | Notes |
|------|--------|-----------|----------|------|--------|-------|
| 3/12/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review email stream on Mastodon call with Committee and weigh in with suggestion for handling (0.2) |
| 3/14/2016 | Sale Efforts | Larry Goddard | 0.3 | 415.00 | 124.50 | Review updated Debtor waterfall (.3) |
| 3/14/2016 | Sale Efforts | Larry Goddard | 0.2 | 415.00 | 83.00 | Call with Mastodon re sale process (.2 ) |
| 3/14/2016 | Sale Efforts | Larry Goddard | 0.5 | 415.00 | 207.50 | Call with Mastodon re waterfall (.5 ) |
| 3/14/2016 | Sale Efforts | Larry Goddard | 0.1 | 415.00 | 41.50 | Review updated BDO waterfall (.1) |
| 3/14/2016 | Sale Efforts | Mark D. Kozel | 0.6 | 350.00 | 210.00 | Review Mastodon valuation analysis (0.6) |
| 3/14/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Email Sean regarding discussions on valuation analysis. Respond to email from Robert and establish conference call to address Proceeds analysis separately (0.2) |
| 3/14/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Participate in weekly Committee call with Mastodon on results of marketing efforts (0.2) |
| 3/14/2016 | Sale Efforts | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Call with Mastodon regarding Purchase Price waterfall (0.5) |
| 3/14/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Call with Mastodon following Mastodon call on specifics of calculations (0.2) |
| 3/14/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Email exchange with Sean on specifics on various items on Committee Proceeds waterfall. Draft detailed response to assist (0.2) |
| 3/14/2016 | Sale Efforts | Mark D. Kozel | 1.8 | 350.00 | 630.00 | Continued updates to Sale Purchase Price analysis model (1.8) |
| 3/14/2016 | Sale Efforts | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Make updates/clarifications to Sale Proceeds waterfall (0.4) |
| 3/15/2016 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Email exchange with Peer on further claims due to Excluded contracts in TA APA (0.1) |
| 3/15/2016 | Sale Efforts | Mark D. Kozel | 0.6 | 350.00 | 210.00 | Begin review of terms on Excluded Contracts (0.6) |
| 3/16/2016 | Sale Efforts | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Telecon with Chris Peer on Mastodon call tomorrow, negotiations with Lenders and other potential claims for investigation to update waterfall (0.4) |
| 3/16/2016 | Sale Efforts | Mark D. Kozel | 1.7 | 350.00 | 595.00 | Continued update/refinement of proceeds waterfall (1.7) |
| 3/16/2016 | Sale Efforts | Mark D. Kozel | 0.7 | 350.00 | 245.00 | Review dataroom and download updated files as needed (0.7) |
| 3/16/2016 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Review email correspondence between Peer and Opincar regarding open issues and note any impact on various waterfall models (0.3) |
| 3/16/2016 | Sale Efforts | Mark D. Kozel | 2.2 | 350.00 | 770.00 | Review supplier agreements on Excluded Contracts listing to determine if grounds for potential unsecured claim (2.2) |
| 3/16/2016 | Sale Efforts | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Produce PDF of current Committee Sale Purchase Price Adjustments and Proceeds waterfall and forward to Robert/Sean for their benefit prior to tomorrow's call (0.4) |
| 3/17/2016 | Sale Efforts | Larry Goddard | 0.2 | 415.00 | 83.00 | Review committee sale objection (.2) |
| 3/17/2016 | Sale Efforts | Mark D. Kozel | 0.8 | 350.00 | 280.00 | Review Committee Sale Objection. Provide feedback and comments to Peer on sale (0.8) |
| 3/17/2016 | Sale Efforts | Mark D. Kozel | 0.9 | 350.00 | 315.00 | Review latest Mastodon Sale Proceeds waterfall in preparation for conference call (0.9) |
| 3/17/2016 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Conference call with Mastodon, John Lane on latest Mastodon Sale Proceeds document (0.3) |
| 3/17/2016 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Polinko & Peer on lender thoughts and related subsequent to Mastodon call (0.1) |
| 3/17/2016 | Sale Efforts | Mark D. Kozel | 1.1 | 350.00 | 385.00 | Review Bosselman objection. Compare with 2013 audited results and review Franchise and Area Development Agreements (1.1) |
| 3/17/2016 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Draft note to Sean, Robert and John re: Executive severance (0.1) |
| 3/17/2016 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Review and respond to Sean email on question of Sauces COGS in latest DIP Budget (0.1) |
| 3/18/2016 | Sale Efforts | Larry Goddard | 1 | 415.00 | 415.00 | Participate in call with Mastodon and McDonald Hopkins re waterfall and APA issues |
| 3/18/2016 | Sale Efforts | Mark D. Kozel | 1.3 | 350.00 | 455.00 | Review Draft of Sale Order with Committee comments for additional thoughts (1.3) |
| 3/18/2016 | Sale Efforts | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Telecon with Peer to review suggestions on Sale order (0.5) |
| 3/18/2016 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer on Mastodon claims analysis (0.1) |
| 3/18/2016 | Sale Efforts | Mark D. Kozel | 1.6 | 350.00 | 560.00 | Review Mastodon waterfall, fee calculation and related in preparation for 1:30 call (1.6) |
| 3/18/2016 | Sale Efforts | Mark D. Kozel | 1.4 | 350.00 | 490.00 | Conference call with Mastodon, MH, Wickens and LG on current negotiations with TA re: Designation Rights budget and related issues. Continued conversation with Mastodon on IB fee calculations and logic (1.4) |
| 3/19/2016 | Sale Efforts | Larry Goddard | 0.3 | 415.00 | 124.50 | Review draft sale order and other email correspondence |

In re: QSL of Medina, Inc., et al
Case No. 15-52722

**BDO USA, LLP**
**Invoice Detail by Category**
December 8, 2015 - March 31, 2016

Exhibit D

| Date | Matter | Associate | Duration | Rate | Charge | Notes |
|------|--------|-----------|----------|------|--------|-------|
| 3/21/2016 | Sale Efforts | Mark D. Kozel | 1.9 | 350.00 | 665.00 | Continual update of waterfall as settlements with lenders are finalized and other updated information is received (1.9) |
| 3/21/2016 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Call with Robert concerning Mastodon Fees (0.3) |
| 3/21/2016 | Sale Efforts | Mark D. Kozel | 0.5 | 350.00 | 175.00 | Calls to Peer on sale issues (0.2, 0.2, 0.1) - Total (0.5) |
| 3/21/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Review email response from Robert and forward to Peer for his thoughts (0.2) |
| 3/21/2016 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Review draft of Peer's sale hearing presentation and respond (0.3) |
| 3/21/2016 | Sale Efforts | Mark D. Kozel | 1.3 | 350.00 | 455.00 | Review docket for tomorrow. Review PACER for updates/settlements, stipulations. Incorporate into claims database and notes for tomorrow (1.3) |
| 3/22/2016 | Sale Efforts | Larry Goddard | 1 | 415.00 | 415.00 | Meeting with Mastodon and McDonald Hopkins re Mastodon fees (1) |
| 3/22/2016 | Sale Efforts | Mark D. Kozel | 2.8 | 350.00 | 980.00 | Update Sale Proceeds model, Sale Waterfall model and claims database prior to hearing (2.8) |
| 3/22/2016 | Sale Efforts | Mark D. Kozel | 0.7 | 350.00 | 245.00 | Meetings with Polinko, Peer, Lane and others prior to hearing to review issues relevant to sale hearing (0.7) |
| 3/22/2016 | Sale Efforts | Mark D. Kozel | 1 | 350.00 | 350.00 | Meetings following hearing with Opincar, Lane, Peer and Polinko. Conference with Debtor's counsel, Mastodon, Committee professionals on Mastodon fee (1.0) |
| 3/22/2016 | Sale Efforts | Mark D. Kozel | 0.7 | 350.00 | 245.00 | Meeting following hearing and Mastodon meeting to review case strategy, committee assignments and next steps (0.7) |
| 3/23/2016 | Sale Efforts | Mark D. Kozel | 3.2 | 350.00 | 1,120.00 | Update sale proceeds waterfall model, sale purchase price model, and claims database (3.2) |
| 3/23/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer on sale order issue (0.2) |
| 3/24/2016 | Sale Efforts | Mark D. Kozel | 0.3 | 350.00 | 105.00 | Review email exchange with TA counsel regarding changes to Sale Order. Email exchange with Polinko on the effect of changes to anticipated Sale Proceeds (0.3) |
| 3/24/2016 | Sale Efforts | Mark D. Kozel | 0.4 | 350.00 | 140.00 | Review and participate in email exchange (10) with Peer and Polinko on Sale order and Committee members (0.4) |
| 3/29/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Call with Peer on purchase price adjustment calculations (0.2) |
| 3/30/2016 | Sale Efforts | Mark D. Kozel | 6.3 | 350.00 | 2,205.00 | Reconcile & update Purchase Price model, Sale Proceeds model and Claims database with Sale Order, revisions to APA schedules and fuller review of claims database (6.3) |
| 3/30/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer on updates from Kacska on sale closing and administrative matters (0.2) |
| 3/30/2016 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer on handling of Escrow Cure Claim amounts (0.1) |
| 3/31/2016 | Sale Efforts | Larry Goddard | 0.2 | 415.00 | 83.00 | Call with Chris Peer and Mark Kozel re Mastodon fee |
| 3/31/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Telecon with Peer on Waterfall changes (0.2) |
| 3/31/2016 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer on Mastodon issue (0.1) |
| 3/31/2016 | Sale Efforts | Mark D. Kozel | 0.1 | 350.00 | 35.00 | Telecon with Peer on sale closing (0.1) |
| 3/31/2016 | Sale Efforts | Mark D. Kozel | 0.2 | 350.00 | 70.00 | Conference call with LG and Peer on Mastodon, orphan assets and sale close issues (0.2) |
| | Total - Sale Efforts | | 173.7 | 358.46 | 62,264.00 | |
| 12/10/2015 | Travel | Larry Goddard | 1.8 | 207.50 | 373.50 | Travel time to Wickens and back |
| 12/10/2015 | Travel | Mark D. Kozel | 1.8 | 175.00 | 315.00 | Travel to/from meeting with Committee counsel at their offices (1.8) |
| 12/15/2015 | Travel | Larry Goddard | 1.0 | 207.50 | 207.50 | Travel time |
| 12/15/2015 | Travel | Mark D. Kozel | 1.0 | 175.00 | 175.00 | Travel to Akron hearing (1.0) |
| 12/15/2015 | Travel | Mark D. Kozel | 1.0 | 175.00 | 175.00 | Travel from Akron Hearing (1.0) |
| 1/5/2016 | Travel | Larry Goddard | 2.0 | 207.50 | 415.00 | Travel time to and from Akron Court |
| 1/5/2016 | Travel | Mark D. Kozel | 2.0 | 175.00 | 350.00 | Travel to hearing (1.0) Travel from hearing (1.0) |
| 1/20/2016 | Travel | Larry Goddard | 1.3 | 207.50 | 269.75 | Travel to and from BDO Cleveland office for meeting with Messrs Peer and Polinko |
| 1/20/2016 | Travel | Mark D. Kozel | 1.0 | 175.00 | 175.00 | Travel to/from meeting with WH and BDO (1.0) |
| 3/10/2016 | Travel | Larry Goddard | 1.4 | 207.50 | 290.50 | Travel time |
| 3/10/2016 | Travel | Mark D. Kozel | 0.5 | 175.00 | 87.50 | Travel to meeting with Debtors' counsel & CFO (0.5) |
| 3/10/2016 | Travel | Mark D. Kozel | 0.5 | 175.00 | 87.50 | Travel from Debtors' meeting (0.5) |
| 3/11/2016 | Travel | Larry Goddard | 1.0 | 207.50 | 207.50 | Travel time |

**BDO USA, LLP**
**Invoice Detail by Category**
December 8, 2015 - March 31, 2016

| Date | Matter | Associate | Duration | Rate | Charge | Notes |
|------|--------|-----------|----------|------|--------|-------|
| 3/22/2016 | Travel | Larry Goddard | 1.1 | 207.50 | 228.25 | Travel to/from sale hearing |
| 3/22/2016 | Travel | Mark D. Kozel | 0.8 | 175.00 | 140.00 | Travel to Akron courthouse for hearing (0.8) |
| 3/22/2016 | Travel | Mark D. Kozel | 0.8 | 175.00 | 140.00 | Travel from Akron (0.8) |
| | Total - Travel | | 19.0 | 191.42 | 3,637.00 | |
| | **TOTAL - All Categories** | | **536.0** | **359.50** | **192,690.60** | |

-

# EXHIBIT E

22

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF OHIO**
**EASTERN DIVISION**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| QSL of Medina, Inc., *et. al.*,[3] | ) |
| | ) Case Nos. 15-52722; 15-52726 |
| | ) through 15-52732; 15-52734 through |
| | ) 15-52735; 15-52737 through 15- |
| | ) 52738; 15-52740 through 15-52749; |
| | ) 15-52751 through 15-52754 |
| Debtors. | ) (Joint Administration under Case No. |
| | ) 15-52722) |
| | ) |
| | ) Hon. Judge Alan M. Koschik |
| | ) |

## CERTIFICATION OF FIRST INTERIM APPLICATION OF BDO USA, LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM DECEMBER 8, 2015 THROUGH MARCH 31, 2016

I, Laurence V. Goddard, Principal of the financial advisory firm BDO USA, LLP

("BDO"), hereby certify that I have read the foregoing First Interim Application of BDO USA,

LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses

Incurred as Financial Advisors to the Official Committee of Unsecured Creditors (the

"Committee") for the period from December 8, 2015 through March 31, 2016.  To the best of my

---

3.     [3] The Debtors and the last four digits of the Debtors' United States Tax Identification Number following in parentheses are: QSL of Medina, Inc. (8260); QSL Operations, Inc. (2667); QSL Management, Inc. (1988); Quaker Steak & Lube Franchising Corporation (1589); Quaker Steak & Wings, Inc. (7669); QSL Sauces, Inc. (8951); QSL Intellectual Properties Corporation (9985); QSL of Buffalo, Inc. (6439); QSL of Sheffield, Inc. (5326); QSL of Plano, Inc. (6701); QSL of Warren, Inc. (3865); QSL of Independence, Ohio, Inc. (0166); QSL of Newport News, Inc. (3858); QSL of Lakewood, Inc. (1575); QSL of Harrisonburg, Inc. (4832); QSL of Concord, Inc. (9262); QSL of Carrollton, Inc. (7632); QSL of Fort Wayne, Inc. (3079); Lube Holdings, Inc. (6457); Best Wings USA, Inc. (1339); QSL of Wheeling, Inc. (2220); QSL of Vermillion, Inc. (5207); QSL of Springfield, Inc. (9745); QSL of Springfield Realty, Inc. (9589); QSL of Fredericksburg, Inc. (4887); QSL of Medina Reality, Inc. (8418); and Lube Aggregator Inc. (1263).

knowledge, information and belief formed after reasonable inquiry, the compensation and expense reimbursement sought by such fee application conforms with the Guidelines for Compensation and Expense Reimbursement of Professionals promulgated by Bankruptcy Court for the Northern District of Ohio, and the compensation requested is billed at rates in accordance with practices no less favorable to the Debtors and Debtors' estates than those customarily employed by BDO generally.

Moreover, no person who is a member or associate of BDO is a relative of any judge of this Court or the United States Trustee in the region in which this case is pending, nor are they or have they been connected with any judge of this Court or such United States Trustee so as to render the employment of BDO improper as set forth in Rule 5002 of the Federal Rules of Bankruptcy Procedure.

Dated: April 28, 2016

Laurence V. Goddard
Principal
BDO USA, LLP
32125 Solon Road
Solon, Ohio 44139
Telephone:   440/394-6150
Facsimile:    440/248-0841

**EXHIBIT F**

25

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF OHIO
## EASTERN DIVISION

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| QSL of Medina, Inc., *et. al.*,[4] | ) |
| | ) Case Nos. 15-52722; 15-52726 |
| | ) through 15-52732; 15-52734 through |
| | ) 15-52735; 15-52737 through 15- |
| | ) 52738; 15-52740 through 15-52749; |
| | ) 15-52751 through 15-52754 |
| | ) |
| Debtors. | ) (Joint Administration under Case No. |
| | ) 15-52722) |
| | ) |
| | ) Hon. Judge Alan M. Koschik |
| | ) |

## ORDER APPROVING FIRST APPLICATION OF BDO USA, LLP FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD DECEMBER 8, 2015 THROUGH MARCH 31, 2016

Upon (a) the Application of BDO USA, LLP ("BDO"), Financial Advisor for the Official Committee of Unsecured Creditors (the "Committee"), for an Interim Allowance of Compensation for Professional Services Rendered and for Reimbursement of Expenses Incurred in providing financial advisor services for the Committee for the period of December 8, 2015 through March 31, 2016, [Docket _____] (the "Application"), and the Court having considered the Application, the Court finds that: (i) it has jurisdiction over the matters

---

4.     [4] The Debtors and the last four digits of the Debtors' United States Tax Identification Number following in parentheses are: QSL of Medina, Inc. (8260); QSL Operations, Inc. (2667); QSL Management, Inc. (1988); Quaker Steak & Lube Franchising Corporation (1589); Quaker Steak & Wings, Inc. (7669); QSL Sauces, Inc. (8951); QSL Intellectual Properties Corporation (9985); QSL of Buffalo, Inc. (6439); QSL of Sheffield, Inc. (5326); QSL of Plano, Inc. (6701); QSL of Warren, Inc. (3865); QSL of Independence, Ohio, Inc. (0166); QSL of Newport News, Inc. (3858); QSL of Lakewood, Inc. (1575); QSL of Harrisonburg, Inc. (4832); QSL of Concord, Inc. (9262); QSL of Carrollton, Inc. (7632); QSL of Fort Wayne, Inc. (3079); Lube Holdings, Inc. (6457); Best Wings USA, Inc. (1339); QSL of Wheeling, Inc. (2220); QSL of Vermillion, Inc. (5207); QSL of Springfield, Inc. (9745); QSL of Springfield Realty, Inc. (9589); QSL of Fredericksburg, Inc. (4887); QSL of Medina Reality, Inc. (8418); and Lube Aggregator Inc. (1263).

raised in the Application under 28 U.S.C. §§ 157 and 1334; (ii) venue of this matter is proper under 28 U.S.C. §§ 1408 and 1409; (iii) this matter is a core proceeding under 28 U.S.C.§ 157(b)(2) and the Court has the constitutional authority to enter a final order on the Application; (iv) the fees sought in the Application represent reasonable compensation for actual and necessary services rendered by BDO pursuant to 11 U.S.C.§330(a), and represent a reasonable amount of fees in light of hourly market rate for similar services charged by investment banking and financial advisory firms in other cases; (v) the expenses sought in the Application are actual and necessary expenses for which BDO seeks reimbursement, pursuant to 11 U.S.C. §330(a); (vi) adequate and proper notice of the Application and the hearing regarding the same was given and no other or further notice is necessary; and (vii) and after due deliberation thereon; good and sufficient legal and factual cause exists for the granting of the relief requested in the Application as set forth therein,

**IT IS HEREBY ORDERED THAT:**

1.    The Application is GRANTED and APPROVED.

2.    Capitalized terms not defined herein shall have the meaning as defined in the Application.

3.    Compensation for BDO's services and expense reimbursement for the period of December 8, 2015, through and including March 31, 2016, are hereby approved and allowed on an interim basis, as set forth in the following amounts: (a) fees: $192,690.60; and (b) expenses: $327.38 respectively.

27

4.      The Debtors are hereby authorized and directed to pay the total amount of $38,075.27 to BDO, which represents the fee amounts held back pursuant to the Interim Compensation Order [Docket 108].

Submitted by:

/s/ Christopher W. Peer
Christopher W. Peer (No. 0076257)
Email cpeer@wickenslaw.com
John A. Polinko (No. 0073967)
Email jpolinko@wickenslaw.com
WICKENS, HERZER, PANZA,
COOK & BATISTA CO.
35765 Chester Rd.
Avon, OH 44011-1262
(440) 695-8000 (Main)
(440) 695-8098 (Fax)