# EXHIBIT C

35765 Chester Road
Avon, Ohio 44011-1262
(440) 695-8000 Avon
(440) 695-8098 Fax - Avon
www.WickensLaw.com

**Federal I.D. No. 34-1205692**

(419) 627-3100 Sandusky
(419) 627-3101 Fax - Sandusky



**WHP**
WICKENS · HERZER · PANZA · COOK · BATISTA
ATTORNEYS AT LAW

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

September 9, 2016
Page: 1
Invoice 148336

For Services Performed Through August 31, 2016

**Our Matter No:** 20801-301
**In re: Wings of Medina Liquidation, Inc., et al.**

| | | | | |
|---|---|---|---|---|
| 8/1/2016 | Review emails re: communications with Committee and comment to Mr. Polinko re: same. | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ 120.00 |
| 8/6/2016 | Draft and review agenda for upcoming Committee call. | | | |
| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ 180.00 |
| 8/8/2016 | Draft and revise agenda for committee call (0.8); communications with Debtor and Kozel re: open issues and goals to accomplish (0.5). | | | |
| | Christopher W. Peer | 1.30 hrs. | 300.00 / hr | $ 390.00 |
| 8/8/2016 | Preparation for the August 10, 2016 Meeting of the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation, Inc. | | | |
| | Mary G. McCarty | 0.20 hrs. | 105.00 / hr | $ 21.00 |
| 8/9/2016 | Conference call with Debtors re: open matters and Plan (0.6); call with Mr. Kozel re: Debtor call and to prepare for Committee call on 8/10 ().4). | | | |
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ 300.00 |
| 8/10/2016 | Committee Call (1.2); review materials from Debtors for Committee Consideration (0.8); respond to committee professionals re: open issues and waterfall - (0.2). | | | |
| | Christopher W. Peer | 2.20 hrs. | 300.00 / hr | $ 660.00 |
| 8/10/2016 | Participate in bi-weekly conference call with Committee and Attorney Chris Peer (.8). | | | |
| | John A. Polinko | 0.80 hrs. | 300.00 / hr | $ 240.00 |
| 8/10/2016 | Review of redline of Greg Lippert Consulting Agreement and review of multiple emails re: same (.3). | | | |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

September 9, 2016
Invoice 148336
Page: 2

| | | | | | | |
|---|---|---|---|---|---|---|
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |

| 8/10/2016 | Preparation for and attendance at meeting of the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation, Inc. | | | | |
|---|---|---|---|---|---|
| | Mary G. McCarty | 2.20 hrs. | 105.00 / hr | $ | 231.00 |

| 8/11/2016 | Correspondence with Mr. Opincar re: Committee support for Debtor directions on TA and other matters. | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |

| 8/19/2016 | Follow-up re: minutes to committee meeting. | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |

| 8/22/2016 | Draft Agenda for Committee call (0.4); preparation for group call with Debtors' counsel (0.4). | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

| 8/22/2016 | Continued work on the August 10, 2016 Meeting Minutes for the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation, Inc. | | | | |
|---|---|---|---|---|---|
| | Mary G. McCarty | 0.40 hrs. | 105.00 / hr | $ | 42.00 |

| 8/23/2016 | Review and update agenda and send same to Committee for call on 8/25. | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |

| 8/23/2016 | Participate in conference call with Attorney Chris Peer and Mark Kozel to discuss upcoming conference call with Debtors' counsel and open issues (.3); participate in conference call with Attorney Chris Peer, Mark Kozel, John Lane and Debtors' counsel to discuss Plan process and open issues (.6). | | | | |
|---|---|---|---|---|---|
| | John A. Polinko | 0.90 hrs. | 300.00 / hr | $ | 270.00 |

| 8/23/2016 | Review of Monthly Operating Report filed by Debtors (.4). | | | | |
|---|---|---|---|---|---|
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

| 8/23/2016 | Continued work on the August 10, 2016 Meeting Minutes for the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation, Inc. | | | | |
|---|---|---|---|---|---|
| | Mary G. McCarty | 0.10 hrs. | 105.00 / hr | $ | 10.50 |

| 8/25/2016 | Committee call (0.5); preparation for same (0.3). | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

| 8/25/2016 | Preparation for and attendance at meeting of the Official Committee of Unsecured Creditors of Wings of Medina Liquidation, Inc; work on Meeting Minutes. | | | | |
|---|---|---|---|---|---|
| | Mary G. McCarty | 0.70 hrs. | 105.00 / hr | $ | 73.50 |

| 8/31/2016 | Discussion with Mr. Kozel re: finances of debtors and presentation to committee. | | | | |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

September 9, 2016
Invoice 148336
Page: 3

| | | | | |
|---|---|---|---|---|
| Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |

| | | |
|---|---|---|
| Fees for this matter | $ | 3,528.00 |

### REIMBURSABLE COSTS

| | | |
|---|---|---|
| CD Burning charges | $ | 50.00 |
| Computerized Legal Research | $ | 34.39 |
| Copy Charges | $ | 952.60 |
| Courier Expenses | $ | 56.00 |
| Postage Charges | $ | 25.00 |

| | | | |
|---|---|---|---|
| 8/7/2016 | SpeakSpace, LLC - Conference Calling Service 7/20/16 with Carl Harman, Tom Ogg, and Christopher Marchall regarding QSL. | $ | 11.20 |
| 8/7/2016 | SpeakSpace, LLC - Conference Calling Service 7/7/16 with Carl Harman, Tom Ogg, and Christopher Marchall regarding QSL. | $ | 6.89 |
| 8/18/2016 | Travel Expense - 8/8/16 Meter Parking. | $ | 0.50 |
| | Total costs for this matter | $ | 1,136.58 |
| | **Total current billing for this matter** | $ | **4,664.58** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.     September 9, 2016
c/o Mr. Carl B. Harman                                                   Invoice 148336
1024 Pleasant Valley Road                                                Page: 4
Harrisonburg, VA 22801-9790

For Services Performed Through August 31, 2016

**Our Matter No: 20801-302**
**In re: Wings of Medina Liquidation, Inc., et al. - Use/Sale/Lease of Asset**

| | | | | |
|---|---|---|---|---|
| 8/2/2016 | Participate in telephonic hearing with Debtors' counsel and Court re: Motion to Expedite concerning TAG and 9019 Motion re: Traviglini (.4); review of email and attachment from Attorney Maria Carr re: order on TAG (.3). | | | |
| | John A. Polinko | 0.70 hrs. | 300.00 / hr | $    210.00 |
| 8/23/2016 | Review email and attachment from Mark Kozel re: projected waterfall of funds (.4). | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $    120.00 |
| 8/24/2016 | Review comments and settlement documents from Christal Contini re: TA resolution. | | | |
| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $    180.00 |
| 8/24/2016 | Review of email and attachment forwarded by Attorney Chris Peer re: global resolution with TravelCenters (.6); review of response from Mark Kozel (.1). | | | |
| | John A. Polinko | 0.70 hrs. | 300.00 / hr | $    210.00 |

|  | | |
|---|---|---|
| Fees for this matter | $ | 720.00 |
| **Total current billing for this matter** | **$** | **720.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

September 9, 2016
Invoice 148336
Page: 5

For Services Performed Through August 31, 2016

**Our Matter No:  20801-304**
**In re: Wings of Medina Liquidation, Inc., et al. - OTM Proposed Retention/Fee Application**

| 8/8/2016 | Review fee invoices. | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| | | | | | |
| | Fees for this matter | | | $ | 120.00 |
| | | **Total current billing for this matter** | | **$** | **120.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

September 9, 2016
Invoice 148336
Page: 6

For Services Performed Through August 31, 2016

**Our Matter No: 20801-310**
**In re: Wings of Medina Liquidation, Inc., et al. - WHP Retention/Fee Applications**

| | | | | | |
|---|---|---|---|---|---|
| 8/22/2016 | Begin work on Second Interim Fee Application (4.5). | | | | |
| | John A. Polinko | 4.50 hrs. | 300.00 / hr | $ | 1,350.00 |
| 8/23/2016 | Continue work on Second Interim Fee Application (2.7). | | | | |
| | John A. Polinko | 2.70 hrs. | 300.00 / hr | $ | 810.00 |
| 8/29/2016 | Work on brief revisions to Second Interim Fee Application (.8). | | | | |
| | John A. Polinko | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 8/30/2016 | Continue work on Second Interim Fee Application (1.3). | | | | |
| | John A. Polinko | 1.30 hrs. | 300.00 / hr | $ | 390.00 |
| 8/31/2016 | Continue work to finalize draft of Second Interim Fee Application (1.1). | | | | |
| | John A. Polinko | 1.10 hrs. | 300.00 / hr | $ | 330.00 |

| | | |
|---|---|---|
| Fees for this matter | $ | 3,120.00 |
| **Total current billing for this matter** | $ | **3,120.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

September 9, 2016
Invoice 148336
Page: 7

For Services Performed Through August 31, 2016

**Our Matter No: 20801-311**
**In re: Wings of Medina Liquidation, Inc., et al. - Plan of Reorganization/Disclosure Statement**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 8/1/2016 | Review comments from Mr. Polinko re: Disclosure Statement. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 8/2/2016 | Review notes on Disclosure Statement. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 8/2/2016 | Finalize redline of draft Disclosure Statement from global comments received and forward same to Attorney Chris Peer and Mark Kozel (3.5). | | | | |
| | John A. Polinko | 3.50 hrs. | 300.00 / hr | $ | 1,050.00 |
| 8/3/2016 | Draft outline of Liquidating Trust Agreement (1.5). | | | | |
| | John A. Polinko | 1.50 hrs. | 300.00 / hr | $ | 450.00 |
| 8/4/2016 | Continue work on draft of Liquidating Trust Agreement (2.3). | | | | |
| | John A. Polinko | 2.30 hrs. | 300.00 / hr | $ | 690.00 |
| 8/5/2016 | Continue work on draft of Liquidating Trust Agreement (3.5). | | | | |
| | John A. Polinko | 3.50 hrs. | 300.00 / hr | $ | 1,050.00 |
| 8/6/2016 | Review Disclosure Statement delivery. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 8/8/2016 | Review and revise plan and trust. | | | | |
| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 8/8/2016 | Continue work on initial draft of Liquidating Trust Agreement (2.6); begin first turn of revisions in preparation for distribution (4.6). | | | | |
| | John A. Polinko | 7.40 hrs. | 300.00 / hr | $ | 2,220.00 |
| 8/9/2016 | Continue first turn of revisions to liquidating trust agreement (1.8). | | | | |
| | John A. Polinko | 1.80 hrs. | 300.00 / hr | $ | 540.00 |
| 8/10/2016 | Review and analysis of Liquidating Trust Agreement with respect to Trustee obligations and fiduciary duties under Ohio law (0.7); revise Trust Agreement in accord with same (0.4). | | | | |
| | Timothy J. Pillari | 1.10 hrs. | 300.00 / hr | $ | 330.00 |
| 8/10/2016 | Review Plan for committee Call (0.8); research re; trust (0.4). | | | | |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

September 9, 2016
Invoice 148336
Page: 8

|  |  |  |  |  |
|---|---|---|---|---|
| | Christopher W. Peer | 1.20 hrs. | 300.00 / hr | $ 360.00 |

8/10/2016 — Complete turn of revisions of liquidating trust agreement and forward same to Attorney Chris Peer and Mark Kozel (2.5).

| | John A. Polinko | 2.50 hrs. | 300.00 / hr | $ 750.00 |

8/11/2016 — Review and revise Trust Agreement (2.0); conference with Mr. Polinko and Mr. Kozel to review and compare revisions and edits to Trust Agreement ( 1.6).

| | Christopher W. Peer | 3.60 hrs. | 300.00 / hr | $ 1,080.00 |

8/11/2016 — Participate in teleconference with Attorney Chris Peer and Mark Kozel to discuss draft liquidating trust and revisions thereto (1.2).

| | John A. Polinko | 1.20 hrs. | 300.00 / hr | $ 360.00 |

8/12/2016 — Continue review and revision of Trust Agreement with respect to fiduciary duties of Trustee.

| | Timothy J. Pillari | 0.10 hrs. | 300.00 / hr | $ 30.00 |

8/12/2016 — Review updates to trust and deliver comments and revisions to same to Mr. Polinko and Mr. Kozel.

| | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $ 210.00 |

8/12/2016 — Complete final revisions to draft of liquidating trust agreement and forward same to Attorney Chris Peer and Mark Kozel (1.1); review and respond to emails re: additional, brief revisions and complete same (.4); forward draft via email to Debtors' counsel (.1).

| | John A. Polinko | 1.70 hrs. | 300.00 / hr | $ 510.00 |

8/19/2016 — Conference with Mr. Opincar re: plan (0.2); review status of financial components of Plan (0.3). .

| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ 150.00 |

8/23/2016 — Conference call with Mr. Kozel and Debtors professionals re: plan and disclosure statement (0.8); prepare for same meeting (0.8).

| | Christopher W. Peer | 1.60 hrs. | 300.00 / hr | $ 480.00 |

8/24/2016 — Discussion with Mr. Kozel re: plan and claim objection points.

| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ 180.00 |

8/29/2016 — Review financial data with Mr. Kozel (0.6); review draft of liquidation analysis and plan addenda (0.4).

| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ 300.00 |

8/29/2016 — Review of email and attachment from Mark Kozel re: liquidation analysis and sources and uses of cash (.5).

| | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ 150.00 |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.        September 9, 2016
c/o Mr. Carl B. Harman        Invoice 148336
1024 Pleasant Valley Road        Page: 9
Harrisonburg, VA 22801-9790

| 8/30/2016 | Review Kozel financial data for Plan and Liquidation Analysis (0.8); review Browning case and considerations for claim disclosure (0.9). | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 1.70 hrs. | 300.00 / hr | $ | 510.00 |
| 8/30/2016 | Forward email to Debtors' counsel re: update on Plan preparation (.1); discuss with Attorney Peer need to provide language related to preservation of claims and review email from Attorney Chris Peer re: same (.2). | | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 8/31/2016 | Meeting re: plan financial disclosure (0.5); review language re: disclosures and claims (0.9). | | | | |
| | Christopher W. Peer | 1.40 hrs. | 300.00 / hr | $ | 420.00 |
| 8/31/2016 | Review articles and decision re: Browning requirements and disclosure of causes of actions (1.2); prepare draft language for addition to Joint Plan of Liquidation and forward same to Attorney Chris Peer and Mark Kozel for comment (1.5); forward email to Debtors' counsel re: same (.1). | | | | |
| | John A. Polinko | 2.80 hrs. | 300.00 / hr | $ | 840.00 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 13,350.00 |
| **Total current billing for this matter** | $ | **13,350.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

September 9, 2016
Invoice 148336
Page: 10

For Services Performed Through August 31, 2016

**Our Matter No: 20801-318**
**In re: Wings of Medina Liquidation, Inc., et al. - Litigation/Advisory Proceeding**

| 8/3/2016 | Begin high level review of documents received today from Ray Joll pursuant to request made in conjunction with 2004 Examination (1.3). | | | | |
|---|---|---|---|---|---|
| | John A. Polinko | 1.30 hrs. | 300.00 / hr | $ | 390.00 |
| 8/5/2016 | Continue high level review of documents received from Ray Joll pursuant to 2004 Examination (1.4). | | | | |
| | John A. Polinko | 1.40 hrs. | 300.00 / hr | $ | 420.00 |
| 8/6/2016 | Arrange documents received from Ray Joll and begin review of same (1.9). | | | | |
| | John A. Polinko | 1.90 hrs. | 300.00 / hr | $ | 570.00 |
| 8/7/2016 | Confer with John Polinko re: QSL documents and procedural matters moving forward. | | | | |
| | Matthew W. Nakon | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 8/7/2016 | Continue review of documents produced by Ray Joll (2.8). | | | | |
| | John A. Polinko | 2.80 hrs. | 300.00 / hr | $ | 840.00 |
| 8/8/2016 | coordinate scheduling of Joll examination and confer with Attorney Polinko re: same; continued review at background records. | | | | |
| | Matthew W. Nakon | 1.10 hrs. | 300.00 / hr | $ | 330.00 |
| 8/10/2016 | Review Gibson Group opinion and consider timing and claims being considered in same context. | | | | |
| | Christopher W. Peer | 0.90 hrs. | 300.00 / hr | $ | 270.00 |
| 8/10/2016 | Work with parties to confirm date for Ray Joll 2004 Examination (.2); collect documents produced in preparation for 2004 Examination (.6). | | | | |
| | John A. Polinko | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 8/11/2016 | Continue review of documents produced from Ray Joll pursuant to 2004 Examination (1.2). | | | | |
| | John A. Polinko | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
| 8/11/2016 | Review of materials regarding director and officer liability during bankruptcy. | | | | |
| | Michael R. Nakon | 0.60 hrs. | 80.00 / hr | $ | 48.00 |
| 8/12/2016 | Review of Board executive summaries produced by Ray Joll pursuant to 2004 Examination (1.0). | | | | |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

September 9, 2016
Invoice 148336
Page: 11

| | | | | | | |
|---|---|---|---|---|---|---|
| | John A. Polinko | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

| | |
|---|---|
| 8/15/2016 | Initial review of second delivery of documents, in electronic format, received from the Debtors (1.2). |

| | John A. Polinko | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
|---|---|---|---|---|---|

| 8/16/2016 | Continue review of documents received from Debtors pursuant to Committee request (2.0). |
|---|---|

| | John A. Polinko | 2.00 hrs. | 300.00 / hr | $ | 600.00 |
|---|---|---|---|---|---|

| 8/17/2016 | Coordinate scheduling of 2004 Exams and arrangements re: same (0.4); review documents provided by Mr. Joll (0.8). |
|---|---|

| | Matthew W. Nakon | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
|---|---|---|---|---|---|

| 8/17/2016 | Correspondence with Tom Ogg re: Joll examination. |
|---|---|

| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
|---|---|---|---|---|---|

| 8/17/2016 | Review of documents received from Debtors and contrast certain documents against documents received from Ray Joll (1.7). |
|---|---|

| | John A. Polinko | 1.70 hrs. | 300.00 / hr | $ | 510.00 |
|---|---|---|---|---|---|

| 8/18/2016 | Confer with Attorney Polinko re: 2004 Examination, document review and strategy moving forward (0.5); review documents from Mr. Joll (0.7). |
|---|---|

| | Matthew W. Nakon | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
|---|---|---|---|---|---|

| 8/19/2016 | Begin review of documents and information received via overnight delivery from Debtors' counsel in re: Committee's request for certain documentation (1.8). |
|---|---|

| | John A. Polinko | 1.80 hrs. | 300.00 / hr | $ | 540.00 |
|---|---|---|---|---|---|

| 8/22/2016 | Continue review of documents received from Debtors and Ray Joll (1.3). |
|---|---|

| | John A. Polinko | 1.30 hrs. | 300.00 / hr | $ | 390.00 |
|---|---|---|---|---|---|

| 8/22/2016 | Duplication of DVDs containing Wings documents production and franchise disclosure documents. |
|---|---|

| | D. Susan Kershaw | 1.00 hrs. | 105.00 / hr | $ | 105.00 |
|---|---|---|---|---|---|

| 8/23/2016 | Review documents forwarded by opposing counsel and confer with co-counsel re: same. |
|---|---|

| | Matthew W. Nakon | 1.10 hrs. | 300.00 / hr | $ | 330.00 |
|---|---|---|---|---|---|

| 8/24/2016 | Continued review of documents obtained from opposing counsel (0.4) and confer with Attorney Polinko re: same (0.8). |
|---|---|

| | Matthew W. Nakon | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
|---|---|---|---|---|---|

| 8/24/2016 | Strategy discussions re: Joll deposition and research re: fiduciary responsibilities. |
|---|---|

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

September 9, 2016
Invoice 148336
Page: 12

| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |

8/29/2016    Review of email from Mark Kozel re: need for additional electronic copy of documents produced by Debtors and work to provide same (.2); review of portion of documents produced by Debtors (1.3).

| | John A. Polinko | 1.50 hrs. | 300.00 / hr | $ | 450.00 |

8/31/2016    Begin review of documents on CD2 provided by Debtors and make additional copy for Mark Kozel in light of inability to read prior CD copy made (1.1).

| | John A. Polinko | 1.10 hrs. | 300.00 / hr | $ | 330.00 |

|  | Fees for this matter | $ | 8,793.00 |
|  | **Total current billing for this matter** | $ | **8,793.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

September 9, 2016
Invoice 148336
Remittance Page

### INVOICE SUMMARY

<u>Current</u>

| | |
|---|---|
| FEES FOR PROFESSIONAL SERVICES | 29,631.00 |
| REIMBURSABLE COSTS | 1,136.58 |
| **PLEASE REMIT BALANCE DUE THIS INVOICE** | **30,767.58** |

**TERMS   ■   NET 30 DAYS**

The Ohio Supreme Court Disciplinary Rules provide that attorneys' fees are to be based upon the hours spent; the results obtained; the urgency of the matter; the experience, reputation and ability of the attorneys involved; and the novelty and difficulty of the issue involved. Our fees for all lawyers and paralegals are computed not solely based on hours spent and are in accordance with the Supreme Court rules. If you have any questions, please call us.

*Thank you for entrusting us with your legal needs.*

***Return this page with your remittance to***
***Wickens, Herzer, Panza, Cook & Batista Co.***
***35765 Chester Road, Avon, Ohio  44011-1262***



35765 Chester Road
Avon, Ohio 44011-1262
(440) 695-8000  Avon
(440) 695-8098  Fax - Avon
www.WickensLaw.com

**Federal I.D. No. 34-1205692**

(419) 627-3100  Sandusky
(419) 627-3101  Fax - Sandusky

---

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

October 11, 2016
Page: 1
Invoice 148892

For Services Performed Through September 30, 2016

**Our Matter No:  20801-301**
**In re: Wings of Medina Liquidation, Inc., et al.**

| | | | | | |
|---|---|---|---|---|---|
| 9/1/2016 | Conference with Committee Member re: open plan issues. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 9/2/2016 | Review of Debtors' monthly fee statement (.2). | | | | |
| | John A. Polinko | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 9/6/2016 | Draft and circulate agenda for committee call (0.4); review and revise minutes from August 25 call (0.3). | | | | |
| | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $ | 210.00 |
| 9/6/2016 | Preparation of Minutes for the August 25, 2016 Meeting of the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation, Inc. | | | | |
| | Mary G. McCarty | 2.30 hrs. | 105.00 / hr | $ | 241.50 |
| 9/8/2016 | Committee Meeting. | | | | |
| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
| 9/8/2016 | Review agenda and participate in bi-weekly conference call with Committee members (.5). | | | | |
| | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 9/9/2016 | Conference with Mr. Ogg re: update from Committee call. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 9/9/2016 | Preparation of Minutes of the September 8, 2016 Meeting of the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation, Inc. | | | | |
| | Mary G. McCarty | 2.00 hrs. | 105.00 / hr | $ | 210.00 |
| 9/12/2016 | Preparation and organization of documents for 2004 Exam of Mr. Ray Joll. | | | | |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

October 11, 2016
Invoice 148892
Page: 2

| | | | | |
|---|---|---|---|---|
| | Suzan K. Nieset | 0.50 hrs. | 90.00 / hr | $ 45.00 |
| 9/13/2016 | Responses re: Mr. Lippert employment. | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ 120.00 |
| 9/13/2016 | Continued work on the Minutes of the September 8, 2016 Meeting of the Official Committee of Unsecured Creditors of Wings of Medina Liquidation, Inc. | | | |
| | Mary G. McCarty | 0.10 hrs. | 105.00 / hr | $ 10.50 |
| 9/17/2016 | Review settlement terms with Joll and Joll related entities (0.5); communications to Committee re: same (0.6). | | | |
| | Christopher W. Peer | 1.10 hrs. | 300.00 / hr | $ 330.00 |
| 9/19/2016 | Review of agenda from upcoming Committee call (.2); participate in brief discussion with Attorney Chris Peer re: open issues (.2). | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ 120.00 |
| 9/20/2016 | Revisions to Committee Agenda (0.2); circulate same with Waterfall to Committee (0.3). | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ 150.00 |
| 9/20/2016 | Preparation of materials for the September 22, 2016 Meeting of the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation, Inc. | | | |
| | Mary G. McCarty | 0.10 hrs. | 105.00 / hr | $ 10.50 |
| 9/22/2016 | Preparation for and conduct Committee Call. | | | |
| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ 240.00 |
| 9/22/2016 | Preparation for and attendance at Meeting of the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation, Inc. | | | |
| | Mary G. McCarty | 0.50 hrs. | 105.00 / hr | $ 52.50 |
| 9/23/2016 | Preparation of Minutes for the September 22, 2016 Meeting of the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation, Inc. | | | |
| | Mary G. McCarty | 1.10 hrs. | 105.00 / hr | $ 115.50 |
| 9/26/2016 | Review and revise Minutes from 9/22 Committee Meeting. . | | | |
| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ 90.00 |
| 9/26/2016 | Continued preparation of the September 22, 2016 Minutes for the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation, Inc. | | | |
| | Mary G. McCarty | 0.30 hrs. | 105.00 / hr | $ 31.50 |
| 9/28/2016 | Preparation of materials for the September 29, 2016 meeting of the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation, Inc. | | | |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

October 11, 2016
Invoice 148892
Page: 3

| | | | | |
|---|---|---|---|---|
| Mary G. McCarty | 0.10 hrs. | 105.00 / hr | $ | 10.50 |

9/29/2016   Attendance at Meeting of the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation, Inc; preparation of Minutes of the September 29, 2016 Special Meeting of the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation, Inc.

| | | | | |
|---|---|---|---|---|
| Mary G. McCarty | 1.00 hrs. | 105.00 / hr | $ | 105.00 |

9/30/2016   Follow-up with KCC on outstanding invoices and forward August invoice to Debtors' counsel (.2).

| | | | | |
|---|---|---|---|---|
| John A. Polinko | 0.20 hrs. | 300.00 / hr | $ | 60.00 |

9/30/2016   Continued preparation of Minutes of the September 29, 2016 Meeting of the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation, Inc.

| | | | | |
|---|---|---|---|---|
| Mary G. McCarty | 1.40 hrs. | 105.00 / hr | $ | 147.00 |

| | | |
|---|---|---|
| Fees for this matter | $ | 2,929.50 |

### REIMBURSABLE COSTS

| | | | |
|---|---|---|---|
| Computerized Legal Research | | $ | 77.16 |
| Copy Charges | | $ | 407.40 |
| 9/6/2016 | SpeakSpace, LLC - Conference Calling Service 8/10/16. | $ | 12.56 |
| 9/16/2016 | Travel Expense - 9/16/16 for Examination of Ray Joll, Pittsburgh, PA. | $ | 189.77 |
| 9/27/2016 | AKF Reporters, Inc. - Original Transcript of: Raymond Joll, Invoice #256692. | $ | 551.45 |
| | Total costs for this matter | $ | 1,238.34 |
| | **Total current billing for this matter** | $ | **4,167.84** |

Offi. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.          October 11, 2016
c/o Mr. Carl B. Harman                                                        Invoice 148892
1024 Pleasant Valley Road                                                     Page: 4
Harrisonburg, VA 22801-9790

For Services Performed Through September 30, 2016

**Our Matter No: 20801-302**
**In re: Wings of Medina Liquidation, Inc., et al. - Use/Sale/Lease of Asset**

| Date | Description | Hours | Rate | | Amount |
|------|-------------|-------|------|---|--------|
| 9/13/2016 | Review response to TA from Debtors counsel and discuss same with Committee team. | | | | |
| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
| 9/14/2016 | Respond to Ms. Contini re: TA resolution. | | | | |
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |

|  |  |  |  |
|---|---|---|---|
| Fees for this matter | | $ | 240.00 |
| **Total current billing for this matter** | | $ | **240.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

October 11, 2016
Invoice 148892
Page: 5

For Services Performed Through September 30, 2016

**Our Matter No: 20801-304**
**In re: Wings of Medina Liquidation, Inc., et al. - OTM Proposed Retention/Fee Application**

| | | | | | |
|---|---|---|---|---|---|
| 9/7/2016 | Review claims register for Mr. Kozel re: disputed claims. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 9/29/2016 | Comment to Mr. Kozel re: BDO fee application. | | | | |
| | Christopher W. Peer | 0.10 hrs. | 300.00 / hr | $ | 30.00 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 150.00 |
| **Total current billing for this matter** | $ | **150.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

October 11, 2016
Invoice 148892
Page: 6

For Services Performed Through September 30, 2016

**Our Matter No: 20801-308**
**In re: Wings of Medina Liquidation, Inc., et al. - Claims Analysis and Administration**

| | | | | |
|---|---|---|---|---|
| 9/1/2016 | Review of certain lease rejection claims and Proofs of Claim filed (.4); review Concord scheduled amount and impact of failure to file Proof of Claim for rejection damages (.5). | | | |
| | John A. Polinko | 0.90 hrs. | 300.00 / hr | $ 270.00 |
| 9/14/2016 | Review of Claim/Cure Objections filed by Ray Joll and his companies and forward same to Attorney Matt Nakon (.5). | | | |
| | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ 150.00 |

| | | |
|---|---|---|
| Fees for this matter | $ | 420.00 |
| **Total current billing for this matter** | $ | **420.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.         October 11, 2016
c/o Mr. Carl B. Harman         Invoice 148892
1024 Pleasant Valley Road         Page: 7
Harrisonburg, VA 22801-9790

For Services Performed Through September 30, 2016

**Our Matter No: 20801-310**
**In re: Wings of Medina Liquidation, Inc., et al. - WHP Retention/Fee Applications**

| Date | Description | Hours | Rate | | Amount |
|------|-------------|-------|------|---|--------|
| 9/6/2016 | Review WHP Fee Application and revise same. | | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 9/6/2016 | Finalize draft of Second Interim Fee Application and forward to Attorney Chris Peer for final comments (2.2). | | | | |
| | John A. Polinko | 2.20 hrs. | 300.00 / hr | $ | 660.00 |
| 9/7/2016 | Complete final revisions to Second Interim Fee Application and exhibits thereto and work with accounting department on confirmation of amounts and receipt date (1.6). | | | | |
| | John A. Polinko | 1.60 hrs. | 300.00 / hr | $ | 480.00 |
| 9/8/2016 | Review and update Second WHP Fee Application. | | | | |
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 9/8/2016 | Review of email and attachments from Attorney Chris Peer re: fee applications of WHP and BDO (.2). | | | | |
| | John A. Polinko | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 9/9/2016 | Review and file fee application. | | | | |
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 9/9/2016 | Prepare Notice of Hearing and forward to Delly Kelly (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 9/12/2016 | Finalize and circulate August fees. | | | | |
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 9/29/2016 | Review of US Trustee's Objection to BDO Fee Application and discuss same with Attorney Chris Peer via email (.3). | | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 1,980.00 |
| **Total current billing for this matter** | **$** | **1,980.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

October 11, 2016
Invoice 148892
Page: 8

For Services Performed Through September 30, 2016

**Our Matter No: 20801-311**
**In re: Wings of Medina Liquidation, Inc., et al. - Plan of Reorganization/Disclosure Statement**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 9/1/2016 | Review and revision to claims register. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 9/1/2016 | Participate in conference call with Attorney Chris Peer and Mark Kozel to discuss liquidation analysis and impact of certain claims (.5). | | | | |
| | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 9/2/2016 | Comments to Mr. Kozel re: plan financial. . | | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 9/2/2016 | Review of email and multiple attachments thereto forwarded by Debtors' counsel re: plan documents and ancillary pleadings/notices (1.5). | | | | |
| | John A. Polinko | 1.50 hrs. | 300.00 / hr | $ | 450.00 |
| 9/6/2016 | Review revisions and near-final Joint Plan, Disclosure Statement, Ballot and other Joint Plan materials (3.7); conference with Mr. Kozel and Mr. Polinko re: remaining open discussion points (0.9). | | | | |
| | Christopher W. Peer | 4.60 hrs. | 300.00 / hr | $ | 1,380.00 |
| 9/6/2016 | Participate in call with Debtors' counsel to briefly discuss certain issues with Joint Plan documents (.4); continue review and revision of various documents forwarded by Debtors' counsel in re: Disclosure Statment, Joint Plan and Definitions, among others (3.5). | | | | |
| | John A. Polinko | 3.90 hrs. | 300.00 / hr | $ | 1,170.00 |
| 9/7/2016 | Further review of plan and disclosure statement. | | | | |
| | Christopher W. Peer | 0.90 hrs. | 300.00 / hr | $ | 270.00 |
| 9/7/2016 | Continue revisions to various Joint Plan documents and coordinate with Attorney Chris Peer and Mark Kozel on final edits before forwarding to Debtors' counsel (3.8). | | | | |
| | John A. Polinko | 3.80 hrs. | 300.00 / hr | $ | 1,140.00 |
| 9/8/2016 | Review revisions to Plan and Disclosure Statement. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 9/8/2016 | Review final comments from Attorney Chris Peer and Mark Kozel and finalize revisions to plan documents to forward to Debtors' counsel (1.1); prepare exhibit to plan (.6); review updated sources and uses and initial distribution forwarded by Mark Kozel (.4); forward revised documents to Debtors' counsel (.2). | | | | |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

October 11, 2016
Invoice 148892
Page: 9

| | | | | | |
|---|---|---|---|---|---|
| | John A. Polinko | 2.30 hrs. | 300.00 / hr | $ | 690.00 |
| 9/12/2016 | Conference with Mr. Opincar, Mr. Kazcka and Mr. Polinko re: final plan negotiations and language. | | | | |
| | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $ | 210.00 |
| 9/12/2016 | Review Joint Plan and Disclosure Statement in anticipation for call with Debtors' counsel (.3); participate in call with Debtors' counsel (.4). | | | | |
| | John A. Polinko | 0.70 hrs. | 300.00 / hr | $ | 210.00 |
| 9/13/2016 | Respond to Mr Kozel re: plan terms. . | | | | |
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 9/14/2016 | Dscussion with Mr. Opincar re: open plan topics; review final drafts of plan, etc. | | | | |
| | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $ | 210.00 |
| 9/15/2016 | Review and revise plan and disclosure statement for final revisions. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 9/16/2016 | Participate in brief meeting with Debtors' counsel to discuss final issues with Joint Plan and Disclosure Statement (.2). | | | | |
| | John A. Polinko | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 9/19/2016 | Discussions with Mr. Kozel re: updated waterfall and Joll settlement. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 9/19/2016 | Final review of language to redline versions of Joint Plan and Disclosure Statement and respond to Debtors' counsel pursuant to previous conversation on September 16 (.5). | | | | |
| | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 9/22/2016 | Address dates re: plan and disclosures statement and provide same to committee. | | | | |
| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |

|  | | |
|---|---|---|
| Fees for this matter | $ | 6,870.00 |
| **Total current billing for this matter** | **$** | **6,870.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

October 11, 2016
Invoice 148892
Page: 10

For Services Performed Through September 30, 2016

**Our Matter No: 20801-315**
**In re: Wings of Medina Liquidation, Inc., et al. - Travel**

| Date | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| 9/15/2016 | Travel from Avon, OH to Pittsburgh, PA (2.4). | | | | |
| | John A. Polinko | 2.40 hrs. | 150.00 / hr | $ | 360.00 |
| 9/16/2016 | Travel from Pittsburgh, PA to Avon, OH (2.4). | | | | |
| | John A. Polinko | 2.40 hrs. | 150.00 / hr | $ | 360.00 |

|  | | |
|---|---|---|
| Fees for this matter | $ | 720.00 |
| **Total current billing for this matter** | $ | **720.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.                    October 11, 2016
c/o Mr. Carl B. Harman                                                                              Invoice 148892
1024 Pleasant Valley Road                                                                          Page: 11
Harrisonburg, VA 22801-9790

For Services Performed Through September 30, 2016

**Our Matter No: 20801-318**
**In re: Wings of Medina Liquidation, Inc., et al. - Litigation/Advisory Proceeding**

| 9/1/2016 | Review of certain of the documents produced by Debtors (1.3). | | | | |
|---|---|---|---|---|---|
| | John A. Polinko | 1.30 hrs. | 300.00 / hr | $ | 390.00 |
| 9/2/2016 | Review documents supplied by opposition and outline matters to address in 2004 exam. | | | | |
| | Matthew W. Nakon | 1.60 hrs. | 300.00 / hr | $ | 480.00 |
| 9/2/2016 | Continued review of certain of the Debtors' documents produced of review re: litigation claims (2.1). | | | | |
| | John A. Polinko | 2.10 hrs. | 300.00 / hr | $ | 630.00 |
| 9/6/2016 | Continue review of documents provided by Debtors' counsel and continue work on outline for 2004 Examination of Ray Joll (1.4). | | | | |
| | John A. Polinko | 1.40 hrs. | 300.00 / hr | $ | 420.00 |
| 9/9/2016 | Prepare for internal meeting with Mark Kozel and Attorney's Matt Nakon and Chris Peer to prepare for 2004 Examination of Ray Joll, including draft outline of 2004 examination and reviewing certain documents provided by Debtors and preparation of materials for meeting (4.5). | | | | |
| | John A. Polinko | 4.50 hrs. | 300.00 / hr | $ | 1,350.00 |
| 9/12/2016 | Preparation for and meeting with Mark Kozel, John Polinko and Chris Peer in preparation for 2004 examination; review background documents re: same; outline areas of inquiry. | | | | |
| | Matthew W. Nakon | 4.50 hrs. | 300.00 / hr | $ | 1,350.00 |
| 9/12/2016 | Multiple meetings with Mr. Polinko, Mr. Kozel and Mr. Nakon to prepare for Joll 2004 examination. | | | | |
| | Christopher W. Peer | 3.70 hrs. | 300.00 / hr | $ | 1,110.00 |
| 9/12/2016 | Prepare for group meeting with Attorney's Matt Nakon and Chris Peer and Mark Kozel to discuss Ray Joll 2004 Examination (1.8); participate in planning meeting for Ray Joll 2004 Examination (2.2); continue work on outline of Ray Joll 2004 Examination pursuant to group discussion (.6); discuss and forward claim preservation language with Attorney Matt Nakon (.2). | | | | |
| | John A. Polinko | 4.80 hrs. | 300.00 / hr | $ | 1,440.00 |
| 9/12/2016 | Review of research regarding Officer and Director liability. | | | | |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.      October 11, 2016
c/o Mr. Carl B. Harman      Invoice 148892
1024 Pleasant Valley Road      Page: 12
Harrisonburg, VA 22801-9790

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | Michael R. Nakon | 1.00 hrs. | 80.00 / hr | $ | 80.00 |
| 9/13/2016 | Continued review of documents in preparation for examination of Mr. Joll. | | | | |
| | Matthew W. Nakon | 2.00 hrs. | 300.00 / hr | $ | 600.00 |
| 9/13/2016 | Review of documents in anticipation of 2004 Examination of Ray Joll and continue work to finalize examination outline (3.1). | | | | |
| | John A. Polinko | 3.10 hrs. | 300.00 / hr | $ | 930.00 |
| 9/14/2016 | Preparation for 2004 Examination of Ray Joll; review and organize exhibits and confer with co-counsel re: same. | | | | |
| | Matthew W. Nakon | 6.30 hrs. | 300.00 / hr | $ | 1,890.00 |
| 9/14/2016 | Continue work on outline for 2004 Examination of Ray Joll (1.6); work with Chris Krupar on collection and copying of documents needed for review and for use in 2004 Examination and prepare full examination package for Attorney's John Polinko and Matt Nakon (2.5). | | | | |
| | John A. Polinko | 4.10 hrs. | 300.00 / hr | $ | 1,230.00 |
| 9/14/2016 | Further research regarding officer and director liability; email to Attorney Nakon regarding my findings. | | | | |
| | Michael R. Nakon | 2.00 hrs. | 80.00 / hr | $ | 160.00 |
| 9/15/2016 | Preparation for 2004 exam of Ray Joll, detailed review of documents and organize exhibits re: same; confer with Attorney Polinko re: same during trip to Pittsburgh for examination. | | | | |
| | Matthew W. Nakon | 8.30 hrs. | 300.00 / hr | $ | 2,490.00 |
| 9/15/2016 | Review outline for 2004 Exam of Mr. Joll and provide comments. | | | | |
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |
| 9/15/2016 | Prepare for 2004 Examination of Ray Joll, including review of documents and finalization of examination outline (2.5); meet with Attorney Matt Nakon to discuss examination and strategy (1.5); discuss 2004 Examination with Attorney Matt Nakon during trip to Pittsburgh (1.0). | | | | |
| | John A. Polinko | 5.00 hrs. | 300.00 / hr | $ | 1,500.00 |
| 9/16/2016 | Preparation for and examination of Raymond Joll re: potential D&O claims; confer with Attorneys Peer and Polinko re: same. | | | | |
| | Matthew W. Nakon | 8.50 hrs. | 300.00 / hr | $ | 2,550.00 |
| 9/16/2016 | Recap re: Joll 2004 Exam (0.7); discussions with Debtors re: proposed settlement with Joll (0.5). | | | | |
| | Christopher W. Peer | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
| 9/16/2016 | Prepare for 2004 Examination of Ray Joll, including collection of relevant documents, finalization of outline and participation in pre-examination meeting with Attorney Matt | | | | |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

October 11, 2016
Invoice 148892
Page: 13

Nakon (1.8); participate in 2004 Examination of Ray Joll (3.2); participate in briefing call with Attorney Chris Peer (.4).

| | John A. Polinko | 5.40 hrs. | 300.00 / hr | $ | 1,620.00 |

**9/19/2016** Work on finding and recommendations to be included in litigation memorandum for Committee following Ray Joll 2004 examination (1.4).

| | John A. Polinko | 1.40 hrs. | 300.00 / hr | $ | 420.00 |

**9/20/2016** Continue work on litigation memorandum for Committee member's consideration (2.3).

| | John A. Polinko | 2.30 hrs. | 300.00 / hr | $ | 690.00 |

**9/21/2016** Review of attachments to be included in litigation memorandum to Committee members (.6); continue work on litigation memorandum (1.2).

| | John A. Polinko | 1.20 hrs. | 300.00 / hr | $ | 360.00 |

**9/22/2016** Continue work on litigation memorandum for Committee member's consideration (1.4); review of potential documents produced to be included with memorandum (.6).

| | John A. Polinko | 2.00 hrs. | 300.00 / hr | $ | 600.00 |

**9/23/2016** Continue work on litigation memorandum for Committee member's review, including sections re: background, investigative efforts, and documents produced by Mr. Ray Joll and Debtors (3.4).

| | John A. Polinko | 3.40 hrs. | 300.00 / hr | $ | 1,020.00 |

**9/26/2016** Review, revise and edit Memo to Creditors Committee re: potential D&O claims.

| | Matthew W. Nakon | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

**9/26/2016** Review and revise D&O investigation memo.

| | Christopher W. Peer | 1.80 hrs. | 300.00 / hr | $ | 540.00 |

**9/26/2016** Complete draft of litigation memorandum for Committee member's review, including summary of findings section and recommendation for Committee (4.2); forward to Attorney's Chris Peer and Matt Nakon, and Mark Kozel (.2); review comments received from Attorney Chris Peer and Mark Kozel (.5).

| | John A. Polinko | 4.90 hrs. | 300.00 / hr | $ | 1,470.00 |

**9/27/2016** Review and revise Memo to Creditor's Committee re: Joll allegations and potential D&O claims; confer with John Polinko and Chris Peer re: same.

| | Matthew W. Nakon | 1.30 hrs. | 300.00 / hr | $ | 390.00 |

**9/27/2016** Consider comments received from Attorney Matt Nakon and complete revisions to litigation memorandum to forward to Committee members for consideration (2.8).

| | John A. Polinko | 2.80 hrs. | 300.00 / hr | $ | 840.00 |

**9/28/2016** Review and revise modifications to memo to Creditor's Committee and confer with John Polinko re: forwarding same.

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

October 11, 2016
Invoice 148892
Page: 14

|  | Matthew W. Nakon | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

9/28/2016   Final revisions to D&O investigation Memo.

|  | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

9/28/2016   Make final revisions to Litigation Memorandum for Committee and distribute to Committee members, including preparation of exhibits (2.2).

|  | John A. Polinko | 2.20 hrs. | 300.00 / hr | $ | 660.00 |

9/29/2016   Prepare for Committee meeting re: D&O investigation (0.6); Committee meeting re: investigation results and recommendations (0.6).

|  | Christopher W. Peer | 1.20 hrs. | 300.00 / hr | $ | 360.00 |

9/29/2016   Participate in special telephonic meeting with Committee members to discuss litigation memorandum and participate in brief follow-up conversation with Attorney Chris Peer (.7).

|  | John A. Polinko | 0.70 hrs. | 300.00 / hr | $ | 210.00 |

9/29/2016   Review of financial affidavit executed by Ray Joll and discuss via email with Attorney Chris Peer (.2).

|  | John A. Polinko | 0.20 hrs. | 300.00 / hr | $ | 60.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Fees for this matter |  |  |  | $ | 29,100.00 |
| **Total current billing for this matter** |  |  |  | **$** | **29,100.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

October 11, 2016
Invoice 148892
Remittance Page

## INVOICE SUMMARY

<u>Current</u>

|  |  |
|---|---|
| FEES FOR PROFESSIONAL SERVICES | 42,409.50 |
| REIMBURSABLE COSTS | 1,238.34 |
| **PLEASE REMIT BALANCE DUE THIS INVOICE** | **43,647.84** |

**TERMS ■ NET 30 DAYS**

The Ohio Supreme Court Disciplinary Rules provide that attorneys' fees are to be based upon the hours spent; the results obtained; the urgency of the matter; the experience, reputation and ability of the attorneys involved; and the novelty and difficulty of the issue involved. Our fees for all lawyers and paralegals are computed not solely based on hours spent and are in accordance with the Supreme Court rules. If you have any questions, please call us.

*Thank you for entrusting us with your legal needs.*

*Return this page with your remittance to*
*Wickens, Herzer, Panza, Cook & Batista Co.*
*35765 Chester Road, Avon, Ohio 44011-1262*



35765 Chester Road
Avon, Ohio 44011-1262
(440) 695-8000 Avon
(440) 695-8098 Fax - Avon
www.WickensLaw.com

**Federal I.D. No. 34-1205692**

(419) 627-3100 Sandusky
(419) 627-3101 Fax - Sandusky

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

November 9, 2016
Page: 1
Invoice 149656

For Services Performed Through October 31, 2016

**Our Matter No: 20801-301**
**In re: Wings of Medina Liquidation, Inc., et al.**

| | | | | |
|---|---|---|---|---|
| 10/3/2016 | Review and revise meeting minutes from Special Meeting of Committee held on September 29, 2016 (.7); discuss same with Attorney Chris Peer (.2); review of multiple emails re: upcoming hearing on fees (.2). | | | |
| | John A. Polinko | 1.10 hrs. | 300.00 / hr | $ 330.00 |
| 10/3/2016 | Continued preparation of Minutes of the September 29, 2016 meeting of the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation, Inc. | | | |
| | Mary G. McCarty | 0.30 hrs. | 105.00 / hr | $ 31.50 |
| 10/7/2016 | Review of invoice forwarded by Debtors' counsel and respond to Attorney Chris Peer and Mark Kozel (.3). | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ 90.00 |
| 10/9/2016 | Draft and revise Committee Agenda for 10/13 committee meeting. | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ 150.00 |
| 10/10/2016 | Finalize agenda and circulate same to committee. | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ 150.00 |
| 10/10/2016 | Review Committee Agenda for call (.4). | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ 120.00 |
| 10/10/2016 | Review of several emails re: online auction of property (.2). | | | |
| | John A. Polinko | 0.20 hrs. | 300.00 / hr | $ 60.00 |
| 10/13/2016 | Committee call (0.5); prepare for committee call (0.3). | | | |
| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ 240.00 |
| 10/13/2016 | Participate in call with Committee (.5). | | | |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.  November 9, 2016
c/o Mr. Carl B. Harman                                                Invoice 149656
1024 Pleasant Valley Road                                             Page: 2
Harrisonburg, VA 22801-9790

| | | | | |
|---|---|---|---|---|
| | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ 150.00 |
| 10/17/2016 | Respond to committee member, Plur Inc re: open questions on asset disposition. . | | | |
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ 60.00 |
| 10/17/2016 | Review of email and attachment received from John Lane re: fees and expenses (.2). | | | |
| | John A. Polinko | 0.20 hrs. | 300.00 / hr | $ 60.00 |
| 10/19/2016 | Review of monthly operating report filed by Debtors (.3). | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ 90.00 |
| 10/24/2016 | Preparation of Minutes for the October 13, 2016 Meeting of the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation, Inc. | | | |
| | Mary G. McCarty | 1.10 hrs. | 105.00 / hr | $ 115.50 |
| 10/26/2016 | Review and revise committee meeting minutes. | | | |
| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ 90.00 |
| 10/26/2016 | Continued work on Minutes for the October 13, 2016 Meeting of the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation, Inc. | | | |
| | Mary G. McCarty | 0.30 hrs. | 105.00 / hr | $ 31.50 |
| 10/31/2016 | Respond to Mr. Ogg re: asset sales. | | | |
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ 60.00 |

|  | | |
|---|---|---|
| Fees for this matter | $ | 1,828.50 |

## REIMBURSABLE COSTS

| | | |
|---|---|---|
| Computerized Legal Research | $ | 67.98 |
| Copy Charges | $ | 33.20 |

| | | | |
|---|---|---|---|
| 9/6/2016 | SpeakSpace, LLC - Conference Calling Service 8/26/16 with Carl Harman, Tom Ogg, and Christopher Marchall regarding QSL. | $ | 7.41 |
| 10/10/2016 | SpeakSpace, LLC - Conference Calling Services 9/22/16 with Carl Harman, Tom Ogg and Christopher Marchall IN re: QSL. | $ | 6.31 |
| 10/10/2016 | SpeakSpace, LLC - Conference Calling Services 9/8/16 with Committee Carl Harman, Tom Ogg and Christopher Marchall. | $ | 6.00 |
| 10/10/2016 | SpeakSpace, LLC - Conference Calling Services 9/29/16 with Committee Carl Harman, Tom Ogg and Christopher Marchall IN re: QSL. | $ | 5.38 |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.

c/o Mr. Carl B. Harman

1024 Pleasant Valley Road

Harrisonburg, VA 22801-9790

November 9, 2016

Invoice 149656

Page: 3

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/11/2016 | Travel Expense - Renaissance Pittsburgh - hotel 9/15/16 Attend Deposition of Ray Joll. | $ | 448.32 |
| 10/11/2016 | Travel Expense - Renaissance Pittsburgh hotel 9/15/16 attend Deposition of Ray Joll. | $ | 261.06 |
| | Total costs for this matter | $ | 835.66 |
| | **Total current billing for this matter** | $ | **2,664.16** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.          November 9, 2016
c/o Mr. Carl B. Harman                                                          Invoice 149656
1024 Pleasant Valley Road                                                         Page: 4
Harrisonburg, VA 22801-9790

For Services Performed Through October 31, 2016

**Our Matter No: 20801-304**
**In re: Wings of Medina Liquidation, Inc., et al. - OTM Proposed Retention/Fee Application**

| | | | | | |
|---|---|---|---|---|---|
| 10/3/2016 | Prepare for hearing on WHP fees. | | | | |
| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |

| | | |
|---|---|---|
| Fees for this matter | $ | 180.00 |
| **Total current billing for this matter** | $ | **180.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

November 9, 2016
Invoice 149656
Page: 5

For Services Performed Through October 31, 2016

**Our Matter No: 20801-305**
**In re: Wings of Medina Liquidation, Inc., et al. - Miscellaneous Motions**

10/4/2016      Court participation re: fee hearing and consideration of change in litigation deadlines.

| | | | | |
|---|---|---|---|---|
| Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |

| | | |
|---|---|---|
| Fees for this matter | $ | 180.00 |
| **Total current billing for this matter** | $ | **180.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

November 9, 2016
Invoice 149656
Page: 6

For Services Performed Through October 31, 2016

**Our Matter No: 20801-308**
**In re: Wings of Medina Liquidation, Inc., et al. - Claims Analysis and Administration**

| 10/13/2016 | Consideration and research re: Shine Motion for approval to late file claims. | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 10/14/2016 | Review Shine stipulation and provide consent. | | | | |
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 10/14/2016 | Review of Stipulation re: Shine filing of late claim (.3). | | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 10/20/2016 | Claims review and update re: Berner claims. . | | | | |
| | Christopher W. Peer | 0.90 hrs. | 300.00 / hr | $ | 270.00 |
| 10/21/2016 | Review summary of Scott's Buffalo claims. | | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 10/24/2016 | Review Scott's claims. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 10/26/2016 | Pursuant to conversation with Debtors' counsel and Attorney Chris Peer, review of claim nos. 328, 329, 330, 331, 12 and 19 (1.0); conduct brief research on issues presented with each (1.5); forward summary emails to Attorney Chris Peer and Mark Kozel (.5). | | | | |
| | John A. Polinko | 3.00 hrs. | 300.00 / hr | $ | 900.00 |
| 10/27/2016 | Review of Scott's Buffalo Wings' multiple claims in anticipation of call with counsel (.5). | | | | |
| | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 10/27/2016 | Review of Rule 9019 Motion and proposed Order re: Berner settlement (.8). | | | | |
| | John A. Polinko | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

| | | | Fees for this matter | $ | 2,100.00 |
|---|---|---|---|---|---|
| | | | **Total current billing for this matter** | $ | **2,100.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

November 9, 2016
Invoice 149656
Page: 7

For Services Performed Through October 31, 2016

**Our Matter No: 20801-310**
**In re: Wings of Medina Liquidation, Inc., et al. - WHP Retention/Fee Applications**

| | | | | |
|---|---|---|---|---|
| 10/4/2016 | Revise Order re: Second Application for Fees and Reimbursement of Expenses and forward email to Mark Kozel re: same (.3). | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ 90.00 |

| | | |
|---|---|---|
| Fees for this matter | $ | 90.00 |
| **Total current billing for this matter** | $ | **90.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

November 9, 2016
Invoice 149656
Page: 8

For Services Performed Through October 31, 2016

**Our Matter No: 20801-311**
**In re: Wings of Medina Liquidation, Inc., et al. - Plan of Reorganization/Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 10/3/2016 | Respond to Mr. Kozel re: plan term. | | | |
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ 60.00 |
| 10/5/2016 | Participate in call with counsel for creditor and address questions in re: Plan and Disclosure Statement, recovery analysis and objection process. | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ 120.00 |
| 10/19/2016 | Review Scott's Objection to Disclosure Statement (0,4); discussion with Scott Opincar re: settlement of Berner claims (0.4). | | | |
| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ 240.00 |
| 10/19/2016 | Review of Objection to Disclosure Statement filed by Scott's Buffalo Wings (.4). | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ 120.00 |
| 10/21/2016 | Continue review of Objection to Disclosure Statement filed by Scott's Buffalo Wings and place call to counsel (.4); review Sale Order and treatment of claim (.1); review claims analysis re: rejection damages (.2); participate in follow-up call with counsel (.4); email update to Debtors' counsel (.1); review email and summary provided by Mark Kozel (.5). | | | |
| | John A. Polinko | 1.70 hrs. | 300.00 / hr | $ 510.00 |
| 10/24/2016 | Review disclosure statement to prepare for hearing and meeting with Debtors (1.1); internal meeting with Mr. Polinko and Mr. Kozel re: committee positions (0.6). | | | |
| | Christopher W. Peer | 1.70 hrs. | 300.00 / hr | $ 510.00 |
| 10/24/2016 | Participate in call with Attorney Chris Peer and Mark Kozel to discuss upcoming call with Debtors' counsel re: Disclosure Statement and upcoming hearing (.5); briefly review Disclosure Statement (.6). | | | |
| | John A. Polinko | 1.10 hrs. | 300.00 / hr | $ 330.00 |
| 10/25/2016 | Review messages re: Wells Fargo Equipment non-payment and discuss same with Mr. Kozel and Mr. Polinko. | | | |
| | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $ 210.00 |
| 10/25/2016 | Participate in call with counsel for Debtors re: upcoming Disclosure Statement hearing (.4). | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ 120.00 |
| 10/25/2016 | Discuss issue of non-payment to Wells Fargo with Attorney Chris Peer (.3); review | | | |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.  
c/o Mr. Carl B. Harman  
1024 Pleasant Valley Road  
Harrisonburg, VA 22801-9790

November 9, 2016  
Invoice 149656  
Page: 9

documents re: same (.4).

| | John A. Polinko | 0.70 hrs. | 300.00 / hr | $ | 210.00 |
|---|---|---|---|---|---|

10/26/2016    Conference call with Debtors' counsel re: amended Plan and DS (0.8); research alleged secured claims re: new class of Other Secured Claims (1.6).

| | Christopher W. Peer | 2.40 hrs. | 300.00 / hr | $ | 720.00 |
|---|---|---|---|---|---|

10/26/2016    Participate in brief call with Debtors' counsel and Attorney Chris Peer to discuss plan issues (.4).

| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
|---|---|---|---|---|---|

10/27/2016    Review revisions to plan and disclosure statement (0.4); call to court re: same with Michael Kazcka (0.4); negotiations re: claims with Debtors' counsel (0.5).

| | Christopher W. Peer | 1.30 hrs. | 300.00 / hr | $ | 390.00 |
|---|---|---|---|---|---|

10/27/2016    Participate in call with counsel for Scott's Buffalo Wings re: objection (.3); forward summary to Attorney Chris Peer and Mark Kozel (.2); forward summary to Debtors' counsel (.2).

| | John A. Polinko | 0.70 hrs. | 300.00 / hr | $ | 210.00 |
|---|---|---|---|---|---|

10/27/2016    Review of email and spreadsheet from KCC re: solicitation packages (1.1).

| | John A. Polinko | 1.10 hrs. | 300.00 / hr | $ | 330.00 |
|---|---|---|---|---|---|

10/31/2016    Prepare for Disclosure Statement hearing (1.5); review objections and Disclosure statement (0.4).

| | Christopher W. Peer | 1.90 hrs. | 300.00 / hr | $ | 570.00 |
|---|---|---|---|---|---|

10/31/2016    Participate in call with counsel for Scott's Buffalo Wings re: objection to Disclosure Statement and other Plan issues, including future objection to claims (.4); forward email to Debtors' counsel and Attorney Chris Peer (.1).

| | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
|---|---|---|---|---|---|

10/31/2016    Review of email and attachment from Mark Kozel re: sources and uses of cash (.5).

| | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
|---|---|---|---|---|---|

| | | | Fees for this matter | $ | 5,070.00 |
|---|---|---|---|---|---|
| | | | **Total current billing for this matter** | $ | **5,070.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.  
c/o Mr. Carl B. Harman  
1024 Pleasant Valley Road  
Harrisonburg, VA 22801-9790

For Services Performed Through October 31, 2016

Our Matter No: **20801-318**  
In re: **Wings of Medina Liquidation, Inc., et al. - Litigation/Advisory Proceeding**

| | | | | | |
|---|---|---|---|---|---|
| 10/5/2016 | Review of stipulated order entered re: discovery schedule related to claim objections and briefly discuss with Attorney Chris Peer (.2). | | | | |
| | John A. Polinko | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 10/6/2016 | Confer with Attorney Polinko re: Creditor's Committee decision not to pursue D&O claims. | | | | |
| | Matthew W. Nakon | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 10/6/2016 | Participate in discussion with Attorney Matt Nakon re: pursuit of claims against Directors and Officers (.2). | | | | |
| | John A. Polinko | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 10/19/2016 | Participate in brief discussion with Attorney Chris Peer re: Berner mediation (.2); review of email from Debtors' counsel and attached mediation agreement and follow-up with Debtors' counsel (.3). | | | | |
| | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 10/19/2016 | Review email and attachment from Mark Kozel re: insider payments (.7). | | | | |
| | John A. Polinko | 0.70 hrs. | 300.00 / hr | $ | 210.00 |
| 10/20/2016 | Meet with Attorney Chris Peer; participate in call with Attorney Chris Peer and Mark Kozel to discuss insider preference actions and other open litigation issues (.5). | | | | |
| | John A. Polinko | 0.50 hrs. | 300.00 / hr | $ | 150.00 |

|  | | |
|---|---|---|
| Fees for this matter | $ | 690.00 |
| **Total current billing for this matter** | $ | **690.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.        November 9, 2016
c/o Mr. Carl B. Harman        Invoice 149656
1024 Pleasant Valley Road        Remittance Page
Harrisonburg, VA 22801-9790

## INVOICE SUMMARY

Current

| | |
|---|---:|
| FEES FOR PROFESSIONAL SERVICES | 10,138.50 |
| REIMBURSABLE COSTS | 835.66 |
| **PLEASE REMIT BALANCE DUE THIS INVOICE** | **10,974.16** |

TERMS    ■    NET 30 DAYS

The Ohio Supreme Court Disciplinary Rules provide that attorneys' fees are to be based upon the hours spent; the results obtained; the urgency of the matter; the experience, reputation and ability of the attorneys involved; and the novelty and difficulty of the issue involved. Our fees for all lawyers and paralegals are computed not solely based on hours spent and are in accordance with the Supreme Court rules. If you have any questions, please call us.

*Thank you for entrusting us with your legal needs.*

***Return this page with your remittance to***
***Wickens, Herzer, Panza, Cook & Batista Co.***
***35765 Chester Road, Avon, Ohio 44011-1262***



**WHP**
WICKENS · HERZER · PANZA · COOK · BATISTA
A T T O R N E Y S   A T   L A W

35765 Chester Road
Avon, Ohio 44011-1262

**Federal I.D. No. 34-1205692**

(440) 695-8000 Avon
(440) 695-8098 Fax - Avon
www.WickensLaw.com

(419) 627-3100 Sandusky
(419) 627-3101 Fax - Sandusky

---

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

December 14, 2016
Page: 1
Invoice 150445

For Services Performed Through November 30, 2016

**Our Matter No:  20801-301**
**In re: Wings of Medina Liquidation, Inc., et al.**

| | | | | | |
|---|---|---|---|---|---|
| 11/1/2016 | Prepare agenda and minutes for committee. | | | | |
| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 11/1/2016 | Review of email from Attorney Chris Peer including suggested agenda for upcoming Committee call (.3). | | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 11/7/2016 | Revisions to agenda and payment waterfall (0.5); draft and circulate committee meeting materials (0.3). - 0.87. | | | | |
| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 11/7/2016 | Review of email and attachments from Attorney Chris Peer directed to Committee members re: upcoming meeting and issues to discuss (.6); review of summary (.2). | | | | |
| | John A. Polinko | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 11/7/2016 | Review of email and attachment from Debtors' counsel re: monthly invoice for Greg Lippert and review invoice (.2). | | | | |
| | John A. Polinko | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 11/10/2016 | Committee Call (0.9); preparation for the same (0.7). | | | | |
| | Christopher W. Peer | 1.60 hrs. | 300.00 / hr | $ | 480.00 |
| 11/10/2016 | Prepare for participation in Committee call (.7); participate in Committee call and follow-up discussion with Attorney Peer (1.0). | | | | |
| | John A. Polinko | 1.70 hrs. | 300.00 / hr | $ | 510.00 |
| 11/10/2016 | Preparation for and attendance at Meeting of the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation. | | | | |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

December 14, 2016
Invoice 150445
Page: 2

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | Mary G. McCarty | 0.80 hrs. | 105.00 / hr | $ | 84.00 |
| 11/13/2016 | Review of email and attachment from Mr. John Lane re: fees and expenses from October (.3). | | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 11/14/2016 | Review of filed Operating Report for October 2016 (.3). | | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 1,974.00 |

REIMBURSABLE COSTS

|  |  |  |  |
|---|---|---|---|
| | Copy Charges | $ | 59.50 |
| 11/1/2016 | Travel Expense - 11/1/16 Attend Wings of Medina Hearing, Akron, Ohio. | $ | 66.91 |
| 11/5/2016 | SpeakSpace, LLC - Conference Calling Service 10/13/16 with Carl Harman, Tom Ogg and Christopher Marchall regarding QSL. | $ | 4.12 |
| | Total costs for this matter | $ | 130.53 |
| | **Total current billing for this matter** | $ | **2,104.53** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

December 14, 2016
Invoice 150445
Page: 3

For Services Performed Through November 30, 2016

**Our Matter No:  20801-302**
**In re: Wings of Medina Liquidation, Inc., et al. - Use/Sale/Lease of Asset**

| 11/1/2016 | Review of email and attachment from Neil Sherman re: promotion to auction (.2). | | | | |
|---|---|---|---|---|---|
| | John A. Polinko | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 11/9/2016 | Review TAG report on orphan asset sales. | | | | |
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |

|  | Fees for this matter | $ | 120.00 |
|---|---|---|---|
| | **Total current billing for this matter** | **$** | **120.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.  December 14, 2016
c/o Mr. Carl B. Harman  Invoice 150445
1024 Pleasant Valley Road  Page: 4
Harrisonburg, VA 22801-9790

For Services Performed Through November 30, 2016

**Our Matter No:  20801-305**
**In re: Wings of Medina Liquidation, Inc., et al. - Miscellaneous Motions**

11/29/2016  Review of Berner 9019 Motion in anticipation of hearing and participate in telephonic
hearing (.7).

John A. Polinko  0.70 hrs.  300.00 / hr  $  210.00

Fees for this matter  $  210.00

**Total current billing for this matter**  $  **210.00**

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

For Services Performed Through November 30, 2016

**Our Matter No: 20801-308**
**In re: Wings of Medina Liquidation, Inc., et al. - Claims Analysis and Administration**

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2016 | Respond to other claimants and research claims. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 11/16/2016 | Review of multiple emails re: valuation of stock pursuant to inquiry made from shareholder (.3). | | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 11/23/2016 | Review claims register. | | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 11/29/2016 | Review claims issues for Mr. Kozel. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |

|  | | |
|---|---|---|
| Fees for this matter | $ | 480.00 |
| **Total current billing for this matter** | $ | **480.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.      December 14, 2016
c/o Mr. Carl B. Harman      Invoice 150445
1024 Pleasant Valley Road      Page: 6
Harrisonburg, VA 22801-9790

For Services Performed Through November 30, 2016

**Our Matter No: 20801-309**
**In re: Wings of Medina Liquidation, Inc., et al.- Creditor Communication**

| Date | Description | Hours | Rate | | Amount |
|------|-------------|-------|------|--|--------|
| 11/15/2016 | Discussions with claimholders re: Plan solicitation. | | | | |
| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 11/16/2016 | Respond to multiple creditors and preferred shareholders re: plan. | | | | |
| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
| 11/18/2016 | Receive plan calls from creditors. | | | | |
| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
| 11/22/2016 | Discussions with creditors and interested parties re: Plan and Disclosure Statement. | | | | |
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $ | 300.00 |

Fees for this matter    $    750.00

**Total current billing for this matter**  $    **750.00**

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.        December 14, 2016
c/o Mr. Carl B. Harman        Invoice 150445
1024 Pleasant Valley Road        Page: 7
Harrisonburg, VA 22801-9790

For Services Performed Through November 30, 2016

**Our Matter No: 20801-311**
**In re: Wings of Medina Liquidation, Inc., et al. - Plan of Reorganization/Disclosure Statement**

| 11/1/2016 | Disclosure Statement Hearing (1.0); prepare for Disclosure Statement Hearing (1.4). | | | | |
|---|---|---|---|---|---|
| | Christopher W. Peer | 2.40 hrs. | 300.00 / hr | $ | 720.00 |
| 11/1/2016 | Review of email and attached, updated liquidation analysis forwarded by Mark Kozel (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 11/2/2016 | Review revisions to Disclosure Statement and Order and provide comment to the same. | | | | |
| | Christopher W. Peer | 1.20 hrs. | 300.00 / hr | $ | 360.00 |
| 11/2/2016 | Review of email and attached, revised order approving Disclosure Statement received from Debtors' counsel (.4). | | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 11/7/2016 | Review updated Disclosure Statement Order and materials. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 11/7/2016 | Brief review of filings re: Amended Plan and associated documents (.4); review of email from Mark Kozel re: waterfall and review of document attached (.3); review of multiple emails and attachments re: entry of order approving disclosure statement, ballot form and solicitation package and balloting spreadsheet (.8); briefly discuss with Attorney Chris Peer (.2). | | | | |
| | John A. Polinko | 1.70 hrs. | 300.00 / hr | $ | 510.00 |
| 11/8/2016 | eview voting spreadsheet (1.0); confer with Mr. Kazcka and Ms. Nguyen re: same (0.8). | | | | |
| | Christopher W. Peer | 1.80 hrs. | 300.00 / hr | $ | 540.00 |
| 11/8/2016 | Prepare letter in support of Plan and forward same to Attorney Chris Peer for comment (.7). | | | | |
| | John A. Polinko | 0.70 hrs. | 300.00 / hr | $ | 210.00 |
| 11/9/2016 | Review updated voting lists and suggest minor updates and revisions (0.9); discussions with Mr. Kozel re: voting lists and claim issues relating to the Plan (0.7). | | | | |
| | Christopher W. Peer | 1.60 hrs. | 300.00 / hr | $ | 480.00 |
| 11/9/2016 | Review of multiple emails from Debtors' counsel and claims agent re: voting spreadsheet and review spreadsheet (1.1); review letter from Committee Chair and forward letter in support of Plan to Debtors' counsel (.2). | | | | |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.     December 14, 2016
c/o Mr. Carl B. Harman                                                    Invoice 150445
1024 Pleasant Valley Road                                                 Page: 8
Harrisonburg, VA 22801-9790

|  | John A. Polinko | 1.30 hrs. | 300.00 / hr | $ | 390.00 |

11/23/2016  Review of email and attachment from KCC re: voting tabulations to date (.2).

|  | John A. Polinko | 0.20 hrs. | 300.00 / hr | $ | 60.00 |

11/29/2016  Conference with creditors re: plan issues (0.6); research re: plan issues and discuss same with Mr. Polinko (0.8).

|  | Christopher W. Peer | 1.40 hrs. | 300.00 / hr | $ | 420.00 |

| | Fees for this matter | $ | 4,050.00 |
| | **Total current billing for this matter** | **$** | **4,050.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.    December 14, 2016
c/o Mr. Carl B. Harman                                                  Invoice 150445
1024 Pleasant Valley Road                                               Page:  9
Harrisonburg, VA 22801-9790

For Services Performed Through November 30, 2016

**Our Matter No:  20801-315**
**In re: Wings of Medina Liquidation, Inc., et al. - Travel**

11/1/2016      Travel to and from Akron.

       Christopher W. Peer           1.90 hrs.      150.00 / hr          $      285.00

| | | |
|---|---|---|
| Fees for this matter | $ | 285.00 |
| **Total current billing for this matter** | $ | **285.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

December 14, 2016
Invoice 150445
Page: 10

For Services Performed Through November 30, 2016

**Our Matter No: 20801-318.100**
**In re: Quaker Steak & Lube Franchising Corporation vs. Bosselman Food Services, Inc.**

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2016 | Review mediation request and discuss same with Mr. Polinko and Mr. Kozel. | | | | |
| | Christopher W. Peer | 0.50 hrs. | 300.00 / hr | $ | 150.00 |
| 11/22/2016 | Arrangements re: Bosselman mediation dates and times. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 11/28/2016 | Review of multiple emails re: scheduling of Bosselman mediation and correspond with Attorney Chris Peer re: same (.3). | | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |

|  |  |  |
|---|---|---|
| Fees for this matter | $ | 360.00 |
| **Total current billing for this matter** | $ | **360.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.　　　　　December 14, 2016
c/o Mr. Carl B. Harman　　　　　Invoice 150445
1024 Pleasant Valley Road　　　　　Remittance Page
Harrisonburg, VA 22801-9790

## INVOICE SUMMARY

Current

| | |
|---|---:|
| FEES FOR PROFESSIONAL SERVICES | 8,229.00 |
| REIMBURSABLE COSTS | 130.53 |
| **PLEASE REMIT BALANCE DUE THIS INVOICE** | **8,359.53** |

TERMS　　■　　NET 30 DAYS

The Ohio Supreme Court Disciplinary Rules provide that attorneys' fees are to be based
upon the hours spent; the results obtained; the urgency of the matter; the experience,
reputation and ability of the attorneys involved; and the novelty and difficulty of the issue
involved.  Our fees for all lawyers and paralegals are computed not solely based on hours
spent and are in accordance with the Supreme Court rules.  If you have any questions,
please call us.

*Thank you for entrusting us with your legal needs.*

*Return this page with your remittance to*
*Wickens, Herzer, Panza, Cook & Batista Co.*
*35765 Chester Road, Avon, Ohio  44011-1262*



35765 Chester Road
Avon, Ohio 44011-1262
(440) 695-8000  Avon
(440) 695-8098  Fax - Avon
www.WickensLaw.com

**Federal I.D. No. 34-1205692**

(419) 627-3100  Sandusky
(419) 627-3101  Fax - Sandusky

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

January 12, 2017
Page:  1
Invoice 150914

For Services Performed Through December 31, 2016

**Our Matter No:  20801-301**
**In re: Wings of Medina Liquidation, Inc., et al.**

| | | | | |
|---|---|---|---|---|
| 12/5/2016 | Prepare agenda for Committee call (0.5); diligence items for committee call with Mr. Polinko and Mr. Kozel (0.7). | | | |
| | Christopher W. Peer | 1.20 hrs. | 300.00 / hr | $  360.00 |
| 12/5/2016 | Review of email from Attorney Chris Peer re: upcoming Committee call and review of attached agenda (.3). | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $  90.00 |
| 12/5/2016 | Preparation of Minutes for the November 10, 2016 Meeting of the Committee of Unsecured Creditors re: Wings of Medina Liquidation. | | | |
| | Mary G. McCarty | 3.60 hrs. | 105.00 / hr | $  378.00 |
| 12/6/2016 | Respond to committee members re: plan. | | | |
| | Christopher W. Peer | 0.30 hrs. | 300.00 / hr | $  90.00 |
| 12/7/2016 | Committee Call (0.7); prepare for committee call with Mr. Kozel (0.2). | | | |
| | Christopher W. Peer | 0.90 hrs. | 300.00 / hr | $  270.00 |
| 12/7/2016 | Preparation for and attendance at meeting of the Official Committee of Unsecured Creditors re: Wings of Medina Liquidation. | | | |
| | Mary G. McCarty | 0.90 hrs. | 105.00 / hr | $  94.50 |
| 12/9/2016 | Conference with Mr. Polinko and Debtors counsel re: case open matters (0.3); update committee (0.4). | | | |
| | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $  210.00 |
| 12/9/2016 | Review of invoices from Mr. Greg Lippert (.2). | | | |
| | John A. Polinko | 0.20 hrs. | 300.00 / hr | $  60.00 |

Offi. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.        January 12, 2017
c/o Mr. Carl B. Harman        Invoice 150914
1024 Pleasant Valley Road        Page: 2
Harrisonburg, VA 22801-9790

| 12/12/2016 | Conference with Mr. Marshall re: missing committee meeting and confirmation hearing. | | | | |
| | Christopher W. Peer | 0.40 hrs. | 300.00 / hr | $ | 120.00 |
| 12/15/2016 | Begin draft of message to Committee. | | | | |
| | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |
| 12/16/2016 | Draft and send email update to committee. | | | | |
| | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |
| 12/17/2016 | Research and develop list of post confirmation tasks for Kozel consideration. | | | | |
| | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |
| 12/21/2016 | Review of November, 2016 Operating Report filed by Debtors (.3). | | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $ | 90.00 |
| 12/21/2016 | Preparation of Minutes of the December 7, 2016 Official Committee of Unsecured Creditors re: Wings of Medina Liquidation. | | | | |
| | Mary G. McCarty | 0.70 hrs. | 105.00 / hr | $ | 73.50 |
| 12/22/2016 | Continued preparation of Minutes of the December 7, 2016 Official Committee of Unsecured Creditors re: Wings of Medina Liquidation. | | | | |
| | Mary G. McCarty | 2.40 hrs. | 105.00 / hr | $ | 252.00 |

|  | Fees for this matter | $ | 2,568.00 |

### REIMBURSABLE COSTS

| | Copy Charges | $ | 105.80 |
| 12/6/2016 | SpeakSpace, LLC - Conference Calling 11/10/16 with Carl Harman, Tom Ogg, Christopher Marchall In re: QSL. | $ | 11.97 |
| 12/13/2016 | Travel Expense - 12/13/16 Attend In re: Wings Confirmation Hearing, Akron, Ohio. | $ | 68.13 |
| 12/13/2016 | Travel Expense - 12/13/16 Attend Confirmation Hearing, United States Bankruptcy Court, Akron, Ohio. | $ | 63.94 |
| | Total costs for this matter | $ | 249.84 |
| | **Total current billing for this matter** | $ | **2,817.84** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

January 12, 2017
Invoice 150914
Page: 3

For Services Performed Through December 31, 2016

**Our Matter No: 20801-305**
**In re: Wings of Medina Liquidation, Inc., et al. - Miscellaneous Motions**

12/21/2016    Review Motion re: Fortune Business and consider and discuss response options with
              Mr. Kozel and Mr. Polinko.

| | | | | |
|---|---|---|---|---|
| Christopher W. Peer | 1.10 hrs. | 300.00 / hr | $ | 330.00 |

| | | |
|---|---|---|
| Fees for this matter | $ | 330.00 |
| **Total current billing for this matter** | $ | **330.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

January 12, 2017
Invoice 150914
Page: 4

For Services Performed Through December 31, 2016

**Our Matter No:  20801-309**
**In re: Wings of Medina Liquidation, Inc., et al.- Creditor Communication**

| | | | | |
|---|---|---|---|---|
| 12/7/2016 | Review message received from Central Window and return call to discuss return of ballot (.3). | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $    90.00 |

| | | |
|---|---|---|
| Fees for this matter | $ | 90.00 |
| **Total current billing for this matter** | $ | **90.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.      January 12, 2017
c/o Mr. Carl B. Harman                                                    Invoice 150914
1024 Pleasant Valley Road                                                 Page: 5
Harrisonburg, VA 22801-9790

For Services Performed Through December 31, 2016

**Our Matter No:  20801-311**
**In re: Wings of Medina Liquidation, Inc., et al. - Plan of Reorganization/Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 12/2/2016 | Respond to creditors re: Plan; research re: plan memo. | | | |
| | Christopher W. Peer | 1.00 hrs. | 300.00 / hr | $      300.00 |
| 12/7/2016 | Plan of preparation call with Debtors' counsel (1.1); review and revise Brief in support of Plan (2.0). | | | |
| | Christopher W. Peer | 3.10 hrs. | 300.00 / hr | $      930.00 |
| 12/7/2016 | Review email and attachments from Debtors' counsel re: Confirmation Documents and briefly discuss with Attorney Chris Peer (1.6). | | | |
| | John A. Polinko | 1.60 hrs. | 300.00 / hr | $      480.00 |
| 12/8/2016 | Review and revise confirmation documents and order. | | | |
| | Christopher W. Peer | 3.30 hrs. | 300.00 / hr | $      990.00 |
| 12/8/2016 | Review emails from Attorney Chris Peer and Mark Kozel re: revisions to Confirmation documents and discuss same with Attorney Chris Peer (.4); revise Memorandum in Support of Confirmation and work with staff to correct formatting and forward same to Debtors' counsel (2.2); revise Confirmation Order and forward same to Debtors' counsel (.6). | | | |
| | John A. Polinko | 3.20 hrs. | 300.00 / hr | $      960.00 |
| 12/9/2016 | Review of email from Debtors' counsel re: revision to confirmation order to address Waco objection (.1); review of email and minor revision from counsel for Waco and discuss same with Attorney Chris Peer (.2). | | | |
| | John A. Polinko | 0.30 hrs. | 300.00 / hr | $       90.00 |
| 12/9/2016 | Review of various filings, including Voting Certification, Summary of Ballots and final version of Memorandum in Support (.5). | | | |
| | John A. Polinko | 0.50 hrs. | 300.00 / hr | $      150.00 |
| 12/12/2016 | Prepare for Confirmation Hearing. | | | |
| | Christopher W. Peer | 3.00 hrs. | 300.00 / hr | $      900.00 |
| 12/12/2016 | Review of multiple documents, including, but not limited to, Plan, Memorandum in Support, Liquidating Trust and Voting Certification in preparation for Confirmation Hearing (2.8); participate in brief discussion with Attorney Chris Peer re: hearing (.3). | | | |
| | John A. Polinko | 3.10 hrs. | 300.00 / hr | $      930.00 |
| 12/13/2016 | Confirmation Hearing (0.9); preparation for confirmation hearing (1.3). | | | |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.                    January 12, 2017
c/o Mr. Carl B. Harman                                                                  Invoice 150914
1024 Pleasant Valley Road                                                               Page: 6
Harrisonburg, VA 22801-9790

|              | Christopher W. Peer | 2.20 hrs. | 300.00 / hr | $ | 660.00 |

12/13/2016    Final preparation for Confirmation Hearing (.8); participate in discussions with counsel for Debtors' prior to Confirmation Hearing (.5); attendance at Confirmation Hearing (.8).

|              | John A. Polinko | 2.10 hrs. | 300.00 / hr | $ | 630.00 |

12/14/2016    Review edits to confirmation order.

|              | Christopher W. Peer | 0.20 hrs. | 300.00 / hr | $ | 60.00 |

12/16/2016    Review of order entered and consideration of admin claims.

|              | Christopher W. Peer | 0.70 hrs. | 300.00 / hr | $ | 210.00 |

12/19/2016    Review all materials to prepare task list for Trustee Kozel.

|              | Christopher W. Peer | 1.10 hrs. | 300.00 / hr | $ | 330.00 |

12/19/2016    Confer with Mr. Kaczka re: admin claims bar date and work on solution.

|              | Christopher W. Peer | 0.60 hrs. | 300.00 / hr | $ | 180.00 |

12/19/2016    Review of monthly fee summary provided by Debtors' counsel (.8).

|              | John A. Polinko | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

12/20/2016    Attention to task list in preparation for Liquidating Trustee (1.6); Engagement Letter for Liquidating Trustee (0.4).

|              | Christopher W. Peer | 2.00 hrs. | 300.00 / hr | $ | 600.00 |

12/20/2016    Review of task outline prepared by Attorney Chris Peer for upcoming meeting with Mr. Kozel (.4).

|              | John A. Polinko | 0.40 hrs. | 280.00 / hr | $ | 112.00 |

12/21/2016    Preparations for post confirmation including engagement letter with Liquidating Trustee (0.6); meet with Mr. Kozel re: post-effective date tasks (1.2); coordinate with McDonald Hopkins, Inglewood and others re: post-effective actions (0.8).

|              | Christopher W. Peer | 2.60 hrs. | 300.00 / hr | $ | 780.00 |

12/22/2016    Review of engagement agreements (0.6); attention to signatures on trust agreement (0.5).

|              | Christopher W. Peer | 1.10 hrs. | 300.00 / hr | $ | 330.00 |

12/22/2016    Review of email and updated task list completed following conference with Mr. Kozel (.3).

|              | John A. Polinko | 0.30 hrs. | 280.00 / hr | $ | 84.00 |

12/28/2016    Circulation of trust establishment documents (0.3); discussion with Trustee Kozel re: trust activity (0.5).

|              | Christopher W. Peer | 0.80 hrs. | 300.00 / hr | $ | 240.00 |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

January 12, 2017
Invoice  150914
Page:  7

| 12/28/2016 | Preparation of IRS Form SS-4 (Application for Employer Identification Number) for the Liquidating Trust re: Wings of Medina Liquidation. | | | | |
| | Mary G. McCarty | 0.70 hrs. | 105.00 / hr | $ | 73.50 |
| 12/29/2016 | Continued work on IRS Form SS-4 re: Application for Tax Identification Number for the Wings of Medina Liquidation, Inc., et al. Liquidating Trust. | | | | |
| | Mary G. McCarty | 0.30 hrs. | 105.00 / hr | $ | 31.50 |

Fees for this matter     $   10,291.00

**Total current billing for this matter**    $   **10,291.00**

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.       January 12, 2017
c/o Mr. Carl B. Harman       Invoice 150914
1024 Pleasant Valley Road       Page: 8
Harrisonburg, VA 22801-9790

For Services Performed Through December 31, 2016

**Our Matter No: 20801-315**
**In re: Wings of Medina Liquidation, Inc., et al. - Travel**

| | | | | | |
|---|---|---|---|---|---|
| 12/13/2016 | Travel to and from Akron. | | | | |
| | Christopher W. Peer | 1.50 hrs. | 300.00 / hr | $ | 450.00 |
| 12/13/2016 | Travel to and from United States Bankruptcy Court in Akron for Confirmation Hearing (2.0). | | | | |
| | John A. Polinko | 2.00 hrs. | 300.00 / hr | $ | 600.00 |
| 12/15/2016 | Travel to and from Bosselman Mediation (snow storm). | | | | |
| | Christopher W. Peer | 3.20 hrs. | 300.00 / hr | $ | 960.00 |
| 12/15/2016 | Travel to Bosselman Mediation (snow storm). | | | | |
| | John A. Polinko | 3.00 hrs. | 300.00 / hr | $ | 900.00 |

|  | | |
|---|---|---|
| VALUE OF HOURS WORKED | $ | 2,910.00 |
| LESS: COURTESY DISCOUNT | $ | -1,455.00 |
| Fees for this matter | $ | 1,455.00 |
| **Total current billing for this matter** | $ | **1,455.00** |

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

January 12, 2017
Invoice 150914
Page: 9

For Services Performed Through December 31, 2016

**Our Matter No: 20801-318.100**
**In re: Quaker Steak & Lube Franchising Corporation vs. Bosselman Food Services, Inc.**

| | | | | |
|---|---|---|---|---|
| 12/12/2016 | Participate in brief discussion with Attorney Chris Peer re: upcoming mediation (.3); retrieve and begin review of documents in anticipation of mediation (1.6). | | | |
| | John A. Polinko | 1.90 hrs. | 300.00 / hr | $ 570.00 |
| 12/14/2016 | Review and analyze mediation briefs. | | | |
| | Christopher W. Peer | 2.10 hrs. | 300.00 / hr | $ 630.00 |
| 12/14/2016 | Review of mediation briefs forwarded by Debtors' counsel (1.5). | | | |
| | John A. Polinko | 1.50 hrs. | 300.00 / hr | $ 450.00 |
| 12/15/2016 | Attend and participate in Bosselman Mediation. | | | |
| | Christopher W. Peer | 5.50 hrs. | 300.00 / hr | $ 1,650.00 |
| 12/15/2016 | Participate in telephone call with Attorney Chris Peer to discuss mediation and issues to address (.4). | | | |
| | John A. Polinko | 0.40 hrs. | 300.00 / hr | $ 120.00 |

Fees for this matter $ 3,420.00

**Total current billing for this matter** $ **3,420.00**

Offl. Cmte. of Unsec. Creditors of Wings of Medina Liquidation, Inc.
c/o Mr. Carl B. Harman
1024 Pleasant Valley Road
Harrisonburg, VA 22801-9790

January 12, 2017
Invoice 150914
Remittance Page

## INVOICE SUMMARY

Current

| | |
|---|---|
| FEES FOR PROFESSIONAL SERVICES | 18,154.00 |
| REIMBURSABLE COSTS | 249.84 |
| **PLEASE REMIT BALANCE DUE THIS INVOICE** | **18,403.84** |

TERMS ■ NET 30 DAYS

The Ohio Supreme Court Disciplinary Rules provide that attorneys' fees are to be based upon the hours spent; the results obtained; the urgency of the matter; the experience, reputation and ability of the attorneys involved; and the novelty and difficulty of the issue involved. Our fees for all lawyers and paralegals are computed not solely based on hours spent and are in accordance with the Supreme Court rules. If you have any questions, please call us.

*Thank you for entrusting us with your legal needs.*

*Return this page with your remittance to*
*Wickens, Herzer, Panza, Cook & Batista Co.*
*35765 Chester Road, Avon, Ohio 44011-1262*