# EXHIBIT A

## Wings of Medina Liquidation Inc., et al Liquidating Trust
## Claims Register Adjustments - For Failure to Provide TIN
As of 11/15/18

| Creditor Name | Address | Address2 | City | State | Zip | Alternate Address1 | Alternate City | Alternate State | Alternate Zip | TOTAL Unsecured Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Alan Molocea | 323 Springbrook Dr., Apt 205 | | Medina | OH | 44256 | | | | | 50.00 |
| Arkadin, Inc. | PO Box 347261 | | Pittsburgh | PA | 15251-4261 | | | | | 487.14 |
| Band - Taylor Bree | 12010 Setter Drive | | Fredericksburg | VA | 22407 | | | | | 250.00 |
| Ben E. Keith | P.O. Box 2185 | | Denton | TX | 76202 | | | | | 393.80 |
| Beverage Dist | 3800 King Ave. | | Cleveland | OH | 44114 | | | | | 534.16 |
| Brandon Dombard | 12912 Oak View Blvd. | | Garfield Hts. | OH | 44125 | | | | | 50.00 |
| Capital City Mechanical Service | P.O. Box 481910 | | Charlotte | NC | 28269 | 8421 Old Statesville Rd., STE 9 | Charlotte | NC | 28269-1832 | 1,394.00 |
| Christine A. Thomas | 305 Elizabeth Street | | Glen Dale | WV | 26038 | | | | | 50.00 |
| Christopher Calhins | 1140 Skyline Dr. | | New London | NC | 28127 | | | | | 75.00 |
| Colello, Michael J | 3020 Maplewood Dr | | Sharpsville | PA | 16150 | | | | | 500.00 |
| Comfort Suites Near Stonebriar | 4796 Memorial Dr. | | The Colony | TX | 75056 | | | | | 3,452.90 |
| Corey Dobson | 10941 Huntington wood Cir | | Fredericksburg | VA | 22407 | | | | | 60.00 |
| Divieste, Dante B | 2867 Sweet Flag Way | | Stow | OH | 44224 | | | | | 50.00 |
| Dolgowicz, Brian J | 169 Chester Avenue | | Wadsworth | OH | 44281 | | | | | 500.00 |
| Dreamscapes | 2002 Sheldon Lane | | Catlett | VA | 20119 | 3588 Torring Lane | Catlett | VA | 20119 | 150.00 |
| Garda CL Great Lakes | Lockbox #233209 | 3209 Momentum Place | Chicago | IL | 60689-5332 | 201 Schofield Dr. | Columbus | OH | 43215-3831 | 267.76 |
| Hercules Cleaning Services | 5735 Walcott Ave | | Fairfax | VA | 22030 | | | | | 350.00 |
| James Tameloff | 237 Silvan Lane | | Madison | VA | 22727 | | | | | 400.00 |
| Jami Gearing | 11162 Blossom Ave. | | Parma Heights | OH | 44130 | | | | | 50.00 |
| Jeff Muirhead | 5879 Butler Grange Rd. | | Salem | OH | 44460-9555 | | | | | 50.00 |
| John David | 3960 Claridge Dr. | | Austintown Township | OH | 44511 | | | | | 319.40 |
| Loomis Armored US, LLC | Dept. Ch. 10500 | | Palatine | IL | 60055-0500 | 2500 City West Blvd., STE 900 | Houston | TX | 77042 | 979.71 |
| Mark Jacobson | 37 SMITH AVENUE | | Sharon | PA | 16146 | | | | | 145.00 |
| Michael Jones | d/b/a A-1 Snowplowing | 976 Colonial Dr. | Youngstown | OH | 44505 | | | | | 150.00 |
| Mike Mazurek & Sons | 7683 Thomason Sharpsville Rd | | Burghill | OH | 44404 | | | | | 190.00 |
| Nate Tomko | 167 Taylor Ave. | | Sharon | PA | 16146 | | | | | 550.00 |
| Newberry, Jennifer L | 1180 Clark Rd | | Enon Valley | PA | 16120 | | | | | 50.00 |
| Protap | 337 Nugent Dr. | | Lincoln | IL | 62656 | 900 Christopher Ln. | Springfield | IL | 62712 | 100.00 |
| QS & L Douglasville | 101 Chestnut Street | | Sharon | PA | 16146 | | | | | 912.51 |
| Rob Multari | 68 Wynfield Lane | | New Wilmington | PA | 16142 | | | | | 146.54 |
| Sani Serve Inc. | PO Box 985 | | Buffalo | NY | 14221-0985 | | | | | 91.35 |
| Southern Wine & Spirits | PO Box 864660 | | Orlando | FL | 32886-4860 | 8888 Keystone Crossing, STE 1200 | Indianapolis | IN | 46240-4621 | 172.14 |
| Squeegee Pros, Inc | 1219 River Highway | | Mooresville | NC | 28117 | | | | | 469.00 |
| Stanley Convergent Security | Dept Ch 10651 | | Palatine | IL | 60055 | 9350 Sunlight Dr. | Fishers | IN | 46037 | 154.74 |
| Vanessa McKelvey | 9311 St. Rd. 224 | | Deerfield | OH | 44411 | | | | | 50.00 |

# EXHIBIT B

# Wings of Medina Liquidation Inc., et al Liquidating Trust
## Proposed Final Distribution
### As of 11/15/18

| Claim Number | Creditor Name | Creditor/Notice Name | Address1 | Address2 | City | State | Zip | TOTAL Unsecured Claim | Final Distribution |
|---|---|---|---|---|---|---|---|---|---|
| | 5 Brothers Lawn Care | | PO Box 1 | | LIGHTFOOT | VA | 23090 | 260.00 | 58.31 |
| | A Rockman Sani-System | | 101 E State | | MODESTO | IL | 62667 | 422.92 | 94.84 |
| | A-Able Plumbing Inc | | 320 Shenandoah Ave. | PO Box 75 | BROADWAY | VA | 22815 | 265.00 | 59.43 |
| | ABC Fire Inc | | 10250 Royalton Road | | North Royalton | OH | 44133 | 494.30 | 110.85 |
| | Abco Fire Protection, Inc. | | P.O. Box 931933 | | CLEVELAND | OH | 44193 | 486.00 | 108.99 |
| | Ace Sign Co. | | 2540 S 1st St. | | SPRINGFIELD | IL | 62704 | 178.84 | 40.11 |
| 46 | Ad Specs, Inc. | | 475 South Buhl Farm Drive | | Hermitage | PA | 16148 | 343.74 | 77.09 |
| 47 | Ad Specs, Inc. | | 475 South Buhl Farm Drive | | Hermitage | PA | 16148 | 1,512.00 | 339.08 |
| | Ad Specs, Inc. | | 475 South Buhl Farm Drive | | Hermitage | PA | 16148 | 114.89 | 25.76 |
| | Ad Specs, Inc. | | 475 South Buhl Farm Drive | | Hermitage | PA | 16148 | 994.86 | 223.10 |
| | Ad Specs, Inc. | | 475 South Buhl Farm Drive | | Hermitage | PA | 16148 | 280.25 | 62.85 |
| | Ad Specs, Inc. | | 475 South Buhl Farm Drive | | Hermitage | PA | 16148 | 392.59 | 88.04 |
| | Ad Specs, Inc. | | 475 South Buhl Farm Drive | | Hermitage | PA | 16148 | 425.84 | 95.50 |
| | Ad Specs, Inc. | | 475 South Buhl Farm Drive | | Hermitage | PA | 16148 | 154.88 | 34.73 |
| | Ad Specs, Inc. | | 475 South Buhl Farm Drive | | Hermitage | PA | 16148 | 416.48 | 93.40 |
| | Advanced Lock & Security | | Edward J Shresti II | 1056 Market St | WHEELING | WV | 26003 | 142.94 | 31.85 |
| | Aimee Herman | | 3761 Liverpool Dr | | Jamestown | NC | 16134 | 197.59 | 44.31 |
| | Airgas National Carbonation | | PO Box 602792 | | CHARLOTTE | NC | 28260-2792 | 519.59 | 116.52 |
| | AIS Commercial Parts & Service | | 1005 Parkway View Drive | | Pittsburgh | PA | 15205-1214 | 194.51 | 43.62 |
| | AIS Commercial Parts & Service | | 1005 Parkway View Drive | | Pittsburgh | PA | 15205-1214 | 584.50 | 131.08 |
| 89 | Alchemy Sound & Vision | | 2110 Prosit Run SE, NE #115 | | Minneapolis | MN | 55350 | 3,746.36 | 840.15 |
| 131 | Alex County West Memorial Coli | | 4000 Parnell Ave | | Fort Wayne | IN | 46805 | 11,875.00 | 2,663.05 |
| | Alliance Systems Group | | 8236 South Madison Street | | BURR RIDGE | IL | 60527 | 468.00 | 104.95 |
| | Allied Waste Services #794 | | P.O. Box 78829 | | PHOENIX | AZ | 85062-8829 | 898.41 | 201.47 |
| | Alsco | | PO Box 13425 | | Roanoke | VA | 24033 | 105.54 | 23.67 |
| | Ambiance Radio | | Accounts Rec.-Ambiance Radio | 79 E. Daly Dr. Ste 263 | | Camarillo | CA | 93010 | 50.00 | 11.21 |
| | Ambiance Radio | | Accounts Rec.-Ambiance Radio | 79 E. Daly Dr. Ste 263 | | Camarillo | CA | 93010 | 50.00 | 11.21 |
| | Ambiance Radio | | Accounts Rec.-Ambiance Radio | 79 E. Daly Dr. Ste 263 | | Camarillo | CA | 93010 | 50.00 | 11.21 |
| | Ambiance Radio | | Accounts Rec.-Ambiance Radio | 79 E. Daly Dr. Ste 263 | | Camarillo | CA | 93010 | 100.00 | 22.43 |
| | Ambiance Radio | | Accounts Rec.-Ambiance Radio | 79 E. Daly Dr. Ste 263 | | Camarillo | CA | 93010 | 50.00 | 11.21 |
| | Ambiance Radio | | Accounts Rec.-Ambiance Radio | 79 E. Daly Dr. Ste 263 | | Camarillo | CA | 93010 | 50.00 | 11.21 |
| | Ambiance Radio | | Accounts Rec.-Ambiance Radio | 79 E. Daly Dr. Ste 263 | | Camarillo | CA | 93010 | 48.50 | 10.88 |
| | Ambiance Radio | | Accounts Rec.-Ambiance Radio | 79 E. Daly Dr. Ste 263 | | Camarillo | CA | 93010 | 50.00 | 11.21 |
| | Ambiance Radio | | Accounts Rec.-Ambiance Radio | 2105 E State Route 104 | | Pawnee | IL | 62558 | 200.49 | 44.98 |
| 14 | Ameren Illinois | | | | | | | | |
| | American Classic Carpet Care, | | P O Box 28106 | | MATTHEWS | NC | 28106 | 200.00 | 44.85 |
| | Amherst Alarm, Inc. | | 1400 Sweet Home Dr. | | BUFFALO | NY | 14221 | 374.10 | 83.89 |
| | Aramark Uniform Services | | 26549 Network Place | | Chicago | IL | 60673-1265 | 78.72 | 17.65 |
| | Aramark Uniforms | | AUS Central Lock Box | | DALLAS | TX | 75373-1676 | 292.75 | 65.65 |
| | Arcel Equipment Company | | PO Box 25269 | P. O. Box 731676 | Richmond | VA | 23260-6269 | 521.49 | 116.95 |
| | Arcel Equipment Company | | PO Box 10659 | | Lynchburg | VA | 24506-0659 | 272.54 | 61.12 |
| 17 | ARCPA GS, Fredericksburg VA, LLC | | 2325 East Carmelback Road, Suite 1100 | | Phoenix | AZ | 85016 | 820,000.00 | 183,880.40 |
| | AT&T | c/o Todd Weiss | PO Box 5014 | | Carol Stream | IL | 60197-5014 | 80.44 | 18.04 |
| | AT&T | | PO Box 5080 | | Carol Stream | IL | 60197-5080 | 245.91 | 55.15 |
| | AT&T | | PO Box 5080 | | Carol Stream | IL | 60197-5080 | 537.14 | 120.46 |
| | Atco Gas | | 623 W. Frederal St. | | Saint Louis | MO | 63102 | 1,072.75 | 240.57 |
| 88 | Atom-Matic Refrigeration Inc. | | 10460 Roosevelt Boulevard | | NILES | OH | 44446 | 1,754.58 | 393.48 |
| | Bailey Consulting Group | | P.O.Box 2072 | | SAINT PETERSBURG | FL | 33716 | 750.00 | 168.19 |
| 81 | Ball Toilet & Septic Services | | | | BUFFALO | NY | 14219 | 405.00 | 90.82 |
| | Bibbs, Laurie A | | 3882 Windsor Court | Suite #312 | Hermitage | PA | 16148 | 36.80 | 8.25 |
| | Bier Pros, LLC | | 14837 Detroit Avenue | PO Box 190 | Lakewood | OH | 44107 | 200.00 | 44.85 |
| | Blue Ridge Beverage | | 349 South Oak Lane | | Waynesboro | VA | 22980 | 1,411.38 | 316.51 |
| | BMI | | PO Box 630893 | | Cincinnati | OH | 45263-0893 | 3,239.00 | 726.37 |
| | BMI General Licensing | | PO Box 630893 | | CINCINNATI | OH | 45263-0893 | 1,425.00 | 319.57 |
| 67 | Boulevard Produce | | 655 Young Street | | Tonawanda | NY | 14150 | 3,060.46 | 686.33 |
| 159 | Bridge Funding Group, Inc. f/k/a United Capital Business Lending, Inc. | Ann McLellan Attn Kevin Mangan, Esq. | 222 Delaware Ave, Suite 1501 | | Wilmington | DE | 19801 | 2,400,959.05 | 538,430.87 |
| | Binks INC, | | PO Box 101031 | | Atlanta | GA | 32392-1031 | 835.26 | 187.31 |
| | Brokaw | | 1213 W. 9th Street | | CLEVELAND | OH | 44113 | 15,000.00 | 3,363.85 |
| 54 | Build/Eye Telecom, Inc. | | 25025 Telegraph Rd, Ste. 210 | | Southfield | MI | 48033 | 456.00 | 102.26 |
| 25 | Cairnbauer | | 16000 Jacob Street | | Wheeling | WV | 26003 | 2,419.80 | 542.66 |
| | Canine And Company | | PO Box 612 | | Sharon | PA | 16146 | 395.05 | 88.59 |

# Wings of Medina Liquidation Inc., et al Liquidating Trust
## Proposed Final Distribution
### As of 11/15/18

| Claim Number | Creditor Name | Creditor/VoiceName | Address1 | Address2 | City | State | Zip | TOTAL Unsecured Claim | Final Distribution |
|---|---|---|---|---|---|---|---|---|---|
| | Carney & Sloan Inc. | | 518 Main St | | Wheeling | WV | 26003 | 671.93 | 150.66 |
| | Carolina Cutlery | | P O Box 7106 | | CHARLOTTE | NC | 28241 | 55.50 | 12.45 |
| | Central Window Cleaning | | PO Box 347154 | | Cleveland | OH | 44134 | 96.08 | 21.55 |
| | Central Window Cleaning | | PO Box 347154 | | Cleveland | OH | 44134 | 162.00 | 36.33 |
| | Central Window Cleaning | | PO Box 347154 | | Cleveland | OH | 44134 | 192.60 | 43.19 |
| | Central Window Cleaning | | PO Box 347154 | | Cleveland | OH | 44134 | 277.56 | 62.24 |
| 61 | CenturyLink Communications, LLC ( f/k/a Qwest Communications Company, LLC) | | 931 14th St | | Denver | CO | 80202-2994 | 1,389.34 | 313.81 |
| | Charlotte Motor Speedway | | PO Box 600 | | CONCORD | NC | 28026 | 3,750.00 | 840.96 |
| | Chesbay Dist (Tri Cities beverage) | | 612 Industrial Park | | Newport News | VA | 23608 | 750.02 | 168.20 |
| | Cintas Centralized | A/R (3310) | PO Box 630910 | | Cincinnati | OH | 45263 | 428.84 | 96.18 |
| | Cintas Centralized | A/R (3310) | PO Box 630910 | | Cincinnati | OH | 45263 | 514.65 | 115.46 |
| | Cintas Centralized | A/R (3310) | PO Box 630910 | | Cincinnati | OH | 45263 | 766.62 | 171.92 |
| | Cintas Corp. | | PO Box 630803 | | Cincinnati | OH | 45283-0803 | 36.86 | 8.27 |
| | Cintas Corp. | | PO Box 630803 | | Cincinnati | OH | 45283-0803 | 329.66 | 73.93 |
| | Cintas Corp. | | PO Box 630803 | | Cincinnati | OH | 45283-0803 | 319.32 | 71.61 |
| | Cintas Corporation | | PO Box 631025 | | Cincinnati | OH | 45263-1025 | 118.68 | 26.61 |
| | Cintas Corporation #011 | | PO BOX 630910 | | CINCINNATI | OH | 45283-0910 | 535.92 | 120.18 |
| | Cintas Corporation #012 | | PO BOX 630910 | | Cincinnati | OH | 45283-0910 | 501.11 | 112.38 |
| | Cintas Corporation #013 | | PO Box 630910 | | Cincinnati | OH | 45283-0910 | 640.00 | 144.87 |
| | Cintas Corporation #310 | | PO BOX 630910 | | CINCINNATI | OH | 45283-0910 | 777.63 | 174.39 |
| | Cintas Corporation #318 | | PO BOX 630910 | | CINCINNATI | OH | 45283-0910 | 663.24 | 148.74 |
| | Cintas First Aid & Safety | Cintas Corporation | PO Box 631025 | | Cincinnati | OH | 45263-1025 | 176.35 | 39.55 |
| | Cintas First Aid & Safety | Cintas Corporation | PO Box 631025 | | Cincinnati | OH | 45263-1025 | 73.99 | 16.53 |
| 334 | City of Concord - Collections | | PO Box 580469 | | CHARLOTTE | NC | 28258-0469 | 9,876.38 | 2,214.84 |
| | City of Fredericksburg Police | | Record Department | | FREDERICKSBURG | VA | 22401 | 200.00 | 44.85 |
| 20 | City of Fredericksburg, Virginia | Brenda A. Wood, Treasurer | PO Box 267 | 2200 Cowan Blvd | Fredericksburg | VA | 22404 | 3,892.99 | 873.05 |
| | City of Harrisonburg VA | City Treasurer-Water | PO Box 1007 | | Harrisonburg | VA | 22803-1007 | 684.04 | 153.40 |
| 358 | City of Newport News | | 2400 Washington Ave. | | NEWPORT NEWS | VA | 23607 | 100.00 | 22.43 |
| | City of Newport News, Virginia | City Attorneys Office | c/o Joseph M. DuRant | 2400 Washington Avenue, 9th Fl | Newport News | VA | 23607 | 2,879.40 | 645.72 |
| | City of Plano | | PO Box 861980 | | Plano | TX | 75086-1980 | 1,425.72 | 319.73 |
| | City of Vermilion | | 5511 Liberty Ave. | | Vermilion | OH | 44089-1309 | 881.63 | 197.71 |
| 71 | City Utilities Ft Wayne | Utilities Department | PO Box 2268 | | Fort Wayne | IN | 46801 | 110.48 | 24.78 |
| 105 | City Water Light Power | | Municipal Center West | 300 S. 7th St. Room 101 | SPRINGFIELD | IL | 62757-0001 | 1,763.24 | 395.42 |
| | CI Communications, LLC | | 1911 North 13th Street | Suite W200 | TAMPA | FL | 33605 | 597.00 | 133.88 |
| | Clear Channel Broadcasting Inc | Attn Accounts Receivable | 7461 South Avenue | | Boardman | OH | 44512 | 621.00 | 139.26 |
| | Clear Channel Broadcasting Inc | | P.O. Box 847247 | | DALLAS | TX | 75284-7247 | 1,000.00 | 224.26 |
| | Clear Channel Broadcasting Inc | | PO Box 847572 | | Dallas | TX | 75284-7572 | 3,000.00 | 672.77 |
| | Clear Channel Broadcasting Inc | | PO Box 406269 | | Atlanta | GA | 30384-6269 | 7,500.00 | 1,681.92 |
| 31 | Cleveland Compaction Services | | 8059 Lewis Rd | Building B | BEREA | OH | 44017 | 1,405.35 | 315.16 |
| 92 | Climate Control Refrigeration | | 3085 Seneca Street | | Buffalo | NY | 14224-2648 | 714.48 | 160.23 |
| 5 | Columbia Gas of Ohio, Inc. | | PO Box 117 | | Columbus | OH | 43216 | 5,489.23 | 1,231.00 |
| 71 | City Utilities Ft Wayne | | PO Box 16159 | | Cleveland | OH | 44109 | 25.69 | 5.60 |
| | Com Doc | | PO Box 41602 | | PHILADELPHIA | PA | 19101-1602 | 35.85 | 8.04 |
| 99 | Commercial Foodservice Repair, Inc. | | 410 E. Washington Street | | Greenville | SC | 29601 | 11,728.72 | 2,630.24 |
| 68 | Commercial Property Maint. d.b.a. Tech-24 | Tech-24 | 772 Spencer Ave. | | Sharon | PA | 16146 | 969.20 | 217.35 |
| | Computerized Waste Systems | | PO Box 32428 | | Louisville | KY | 40232 | 473.40 | 105.16 |
| 18 | ConEdison Solutions | Donavell L. Curtis c/o Con Ed Solutions | 100 Summit Lake Drive, Suite 410 | | Valhalla | NY | 10595 | 2,444.67 | 548.23 |
| | Constellation NewEnergy, Inc. | | 14217 Collections Drive | | Chicago | IL | 60693 | 346.98 | 77.81 |
| | Constellation NewEnergy, Inc. | | 14217 Collections Drive | | Chicago | IL | 60693 | 22.36 | 5.01 |
| 315 | Cortland Savings and Banking Company | Attorney Timothy M. Reardon | 6650 Seville Drive, Suite B | | Canfield | OH | 44406 | 800,000.00 | 179,405.27 |
| | Courtyard Marriott | | 3462 Freedom Road | | SPRINGFIELD | IL | 62704 | 1,863.66 | 417.94 |
| | Cozzini Bros, Inc. | | 350 Howard Ave. | | Des Plaines | IL | 60018 | 32.48 | 7.28 |
| | Cozzini Bros., Inc. | | 350 Howard Ave. | | Des Plaines | IL | 60018 | 11.13 | 2.50 |
| | Cozzini Bros., Inc. | | 350 Howard Ave. | | Des Plaines | IL | 60018 | 69.28 | 15.54 |
| | Cozzini Bros., Inc. | | 350 Howard Ave. | | Des Plaines | IL | 60018 | 15.00 | 3.36 |

# Wings of Medina Liquidation Inc., et al Liquidating Trust
## Proposed Final Distribution
### As of 11/15/16

| Claim Number | Creditor Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | TOTAL Unsecured Claim | Final Distribution |
|---|---|---|---|---|---|---|---|---|---|
| | Creative Purchasing | | PO Box 1015 | | Dade City | FL | 33526 | 6,000.00 | 1,345.54 |
| | Cross Brothers Realty, Inc. | c/o Raquel Taylor | 2525 West 26th Street, Suite 202 | | Erie | PA | 16506 | 1,000.00 | 224.26 |
| | Cruisin Times Magazine | | 20545 Center Ridge Road | Suite LL #40 | Rocky River | OH | 44116 | 160.00 | 35.88 |
| | CubeSmart | | 4105 Fairway Dr | | Carrollton | TX | 75010 | 300.00 | 67.28 |
| | Fair Harbor Capital, LLC | | Ansonia Finance Station | P.O. Box 237037 | New York | NY | 10023 | 2,926.70 | 656.33 |
| | Fair Harbor Capital, LLC | | Ansonia Finance Station | P.O. Box 237037 | New York | NY | 10023 | 1,353.62 | 303.56 |
| | Dar Pro Sioulations | | PO Box 552210 | | Detroit | MI | 48255-2010 | 168.00 | 37.68 |
| | Darling International Inc. | | PO Box 552210 | | Detroit | MI | 48255-2210 | 126.00 | 28.26 |
| | PDC Partnership | | 577 Windham Dr. | | Hubbard | OH | 44425 | 500.00 | 112.13 |
| 337 | Deep Cleaning Solutions | | PO Box 2204 | | Hudson | OH | 44236 | 203.77 | 45.70 |
| | Denny ODeens | | 60 Claremont Dr | | Brunswick | OH | 44212-1504 | 1,639.77 | 367.73 |
| | Department of Alcoholic | Beverage Control | PO Box 27491 | | Richmond | VA | 23261 | 1,732.10 | 388.43 |
| | Direct TV | | PO Box 60036 | | Los Angeles | CA | 90060-0036 | 459.92 | 102.94 |
| | Direct TV | | PO Box 60036 | | Los Angeles | CA | 90060-0036 | 2,411.42 | 540.76 |
| | Direct TV | | PO Box 60036 | | Los Angeles | CA | 90060-0036 | 1,451.66 | 325.54 |
| | Direct TV | | PO Box 60036 | | Los Angeles | CA | 90060-0036 | 3,862.06 | 866.10 |
| | Direct TV | | PO Box 60036 | | Los Angeles | CA | 90060-0036 | 967.48 | 216.96 |
| | Direct TV | | PO Box 60036 | | Los Angeles | CA | 90060-0036 | 1,496.82 | 335.45 |
| | Direct TV | | PO Box 60036 | | Los Angeles | CA | 90060-0036 | 1,025.56 | 230.89 |
| | Direct TV | | PO Box 60036 | | Los Angeles | CA | 90060-0036 | 989.24 | 221.84 |
| 225 | Division of Water | Department of Public Utilities | 1201 Lakeside Avenue | | Cleveland | OH | 44114 | 1,069.60 | 239.86 |
| 280 | Division of Water | Department of Public Utilities | 1201 Lakeside Avenue | | Cleveland | OH | 44114 | 1,815.28 | 407.09 |
| 281 | Division of Water | Department of Public Utilities | 1201 Lakeside Avenue | | Cleveland | OH | 44114 | 125.87 | 28.23 |
| | Dixie Beverage | | 2705 S. Pleasant Valley Rd | | Winchester | VA | 22601 | 421.68 | 94.56 |
| | E.L. Pruitt Co. | | PO Box 3306 | 3090 Coit Rd. | SPRINGFIELD | IL | 62708 | 135.00 | 30.27 |
| | Ecolab Food Safety Specialties | | 24198 NETWORK PLACE | | Chicago | IL | 60673-1241 | 161.82 | 36.29 |
| | Ecolab Pest Elim Div | | 26252 Network Place | | CHICAGO | IL | 60673-1262 | 668.01 | 149.81 |
| | Econoq | | 754 Manor Dr | | Argyle | TX | 76226 | 129.90 | 29.13 |
| | Edward Hastings | | 9405 Smithson Lane | Suite F | Brentwood | TN | 37027 | 500.00 | 112.13 |
| 66 | Elite Service | | 2001 Old Greenbrier Rd | | Chesapeake | VA | 23320 | 377.31 | 84.61 |
| 291 | Equisource Capital | | PO Box 861609 | | Plano | TX | 75086 | 652.61 | 146.35 |
| 45 | ERB Electric Company | | 500 Hall St | Suite 1 | Bridgeport | OH | 43912 | 317.61 | 71.23 |
| | Everbank Commercial Finance | As assignee of HKM Printing Services, LLC | PO Box 911608 | | Denver | CO | 80291-1608 | 388.73 | 87.18 |
| | Fair Harbor Capital, LLC | | Ansonia Finance Station | PO Box 237037 | New York | NY | 10023 | 2,305.72 | 517.07 |
| | Fair Harbor Capital, LLC | | Ansonia Finance Station | PO Box 237037 | New York | NY | 10023 | 2,823.10 | 633.10 |
| | Fair Harbor Capital, LLC | | Ansonia Finance Station | PO Box 237037 | New York | NY | 10023 | 793.38 | 177.07 |
| | Fair Harbor Capital, LLC | | Ansonia Finance Station | PO Box 237037 | New York | NY | 10023 | 1,534.90 | 344.21 |
| | Federal Express | | PO Box 371461 | | Pittsburgh | PA | 152250-7461 | 12.38 | 2.78 |
| | Federal Express | | PO Box 371461 | | Pittsburgh | PA | 152250-7461 | 15.89 | 3.56 |
| | Federal Express | | PO Box 371461 | | Pittsburgh | PA | 152250-7461 | 42.49 | 9.53 |
| | Federal Express | | PO Box 94515 | | Palatine | IL | 60094-4515 | 52.69 | 11.82 |
| | Federal Express | | PO Box 371461 | | Pittsburgh | PA | 152250-7461 | 157.34 | 35.28 |
| | Federal Express | | PO Box 371461 | | Pittsburgh | PA | 152250-7461 | 14.08 | 3.16 |
| | Federal Express | | PO Box 371461 | | Tampa | FL | 152350-7461 | 38.79 | 8.70 |
| | Financial Information Technologies, Inc | | 3109 W. Dr. MLK Blvd. Sta. 250 | | Tampa | FL | 33607-6240 | 25.00 | 5.61 |
| | Financial Information Technologies, Inc | | 3109 W. Dr. MLK Blvd. Sta. 250 | | Tampa | FL | 33607-6240 | 25.00 | 5.61 |
| | Financial Information Technologies, Inc | | 3109 W. Dr. MLK Blvd. Sta. 250 | | Tampa | FL | 33607-6240 | 25.00 | 5.61 |
| | Financial Information Technologies, Inc | | 3109 W. Dr. MLK Blvd. Sta. 250 | | Tampa | FL | 33607-6240 | 25.00 | 5.61 |
| | Financial Information Technologies, Inc | | 3109 W. Dr. MLK Blvd. Sta. 250 | | Tampa | FL | 33607-6240 | 25.00 | 5.61 |
| 33 | Fire Fighter Sales & Service C | | 791 Commonwealth Avenue | | Warrendale | PA | 15086 | 10,377.00 | 2,327.11 |
| 42 | First General Services | | 712 Spearman Avenue | | Farrell | PA | 16121 | 1,723.05 | 386.41 |
| | Fish Consulting | | 2001 Hollwood Blvd | Suite 310 | Hollywood | FL | 33020 | 6,000.00 | 1,345.54 |
| | Fisher & Zucker LLC | | 21 South 21st Street | | Philadelphia | PA | 19103 | 8,206.24 | 1,840.30 |
| | Fort Wayne Basketball Group | Mad Ants | 1910 St. Joe Center Rd. | Suite 61 | Fort Wayne | IN | 46825 | 9,624.00 | 2,158.25 |
| 23 | Franklin Sanitation | | 1611 Rye Beach Road | | Huron | OH | 44839 | 833.59 | 186.94 |
| | Freightquote.com | | 1495 Paraphere Circle | | Chicago | IL | 60674 | 4,633.90 | 1,039.18 |
| | Fun Express, LLC | | PO Box 14463 | | Des Moines | IA | 50306 | 36.00 | 8.07 |
| | Fun Express, LLC | | PO Box 14463 | | Des Moines | IA | 50306 | 36.00 | 8.07 |

Wings of Medina Liquidation Inc., et al Liquidating Trust
**Proposed Final Distribution**
As of 11/15/18

| Claim Number | Creditor Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | TOTAL Unsecured Claim | Final Distribution |
|---|---|---|---|---|---|---|---|---|---|
| | Glassday Media | | PO Box 2269 | | LAKE OSWEGO | OR | 97035 | 900.79 | 202.01 |
| | Garnett Refrigeration, Inc. | | 9821 Courthouse Rd | | SPOTSYLVANIA | VA | 22553 | 125.00 | 28.03 |
| | Garrow Bros. Draft Service | | PO Box 182 | | Greensboro | PA | 15601 | 212.00 | 47.54 |
| 6 | Gaskets Rock, International | | 504 Parkview View Drive | | Pittsburgh | PA | 15205 | 997.01 | 223.59 |
| | George S. Warren III | | 1337 Yahres Rd | 1300 Getzon Pkwy SW | Sharon | PA | 16146 | 450.00 | 100.92 |
| | Gordon Food Service Store, LLC | | P.O. Box 2952 | | Grand Rapids | MI | 49501-2952 | 87.24 | 19.56 |
| | Grays Steam Cleaning Inc. | | PO Box 1033 | | White Marsh | VA | 23183 | 500.00 | 112.13 |
| 98 | Great Oaks Cinema | | PO Box 11 | | Wadsworth | OH | 44282 | 250.00 | 56.06 |
| | Greater Fort Wayne Inc. | | 200 E. Main St. #800 | | Fort Wayne | IN | 46802 | 965.00 | 216.41 |
| 82 | Greg Gantzer Inc dba | A.E.Pelley Plumbing & Heating | 176-178 St, PO Box 6746 | | Wheeling | WV | 26003 | 1,717.73 | 385.21 |
| 120 | Greg Lippert | J. Michael Debbeler, Esq. | 511 Walnut Street, Suite 1900 | | Cincinnati | OH | 45202 | 300,000.00 | 67,276.98 |
| 181 | Gross Brothers Plbg & Htg., Inc. | | P.O. Box 362 | | Vermilion | OH | 44089 | 420.67 | 94.38 |
| | Hall, Philip L. | | 6198 Northlawn Ave | | Boardman | OH | 44512 | 50.00 | 11.21 |
| 24 | Hapchuk inc | | 228 Rankin Road | | Washington | PA | 15301 | 519.70 | 116.55 |
| 26 | Harrisonburg Electric | | 89 W. Bruce St | | Harrisonburg | VA | 22801 | 4,023.53 | 902.30 |
| 34 | Hawk Security System Inc. | | PO Box 2246 | | Harrisonburg | VA | 22801 | 434.80 | 97.51 |
| | Hot Schedules | | PO Box 2217 | | San Antonio | TX | 78296-2217 | 133.20 | 29.87 |
| | House of LaRose | | 6745 Southpointe Pkwy | | Brecksville | OH | 44141 | 708.95 | 158.54 |
| | House of LaRose | | 6745 Southpointe Pkwy | | Brecksville | OH | 44141 | 340.70 | 76.40 |
| | House of LaRose | | 6745 Southpointe Pkwy | | Brecksville | OH | 44141 | 419.91 | 94.17 |
| | House of LaRose | | 4521 Bazetta Rd | | Cortland | OH | 44410 | 37.36 | 8.38 |
| 90 | Howland Alarm Company | | 160 Carondelet Plaza, Suite 800 | | Clayton | MO | 63105 | 6,225.58 | 1,396.13 |
| | Hutsch Blackwell LLP | | 2200 Mercer Butler Pike | | Grove City | PA | 16127-3434 | 449.44 | 100.79 |
| 212 | Huzzys Refrigeration | c/o Gary L. Vincent | 20860 Stone Oak Parkway | | San Antonio | TX | 78258 | 27,030.40 | 6,061.75 |
| | HeartMedia, Inc. | Attn Corey Woods | P.O. Box 5258 | | SPRINGFIELD | IL | 62705 | 161.00 | 36.11 |
| | Illinois Times | | PO Box 66533 | | PALATINE | IL | 60055 | 5,000.00 | 1,121.26 |
| | IMG College, LLC | | PO Box 409 | | Buffalo | NY | 14212 | 52.56 | 11.79 |
| | Irish Welding & Carbonic Corp. | | 1400 College Ave | | Niagara Falls | NY | 14305 | 326.25 | 73.16 |
| | J.A. Brundage The Drain Doctor | | University Business Office | 170 Bluestone Drive, MSC 3516 | Harrisonburg | VA | 22807 | 16,250.00 | 3,644.17 |
| | James Madison University | | | | | | | | |
| | JC Beertech LTD. | | 4125 Lorain Ave | | Cleveland | OH | 44113 | 213.50 | 47.88 |
| | JC Beertech LTD. | | 4125 Lorain Ave | | Cleveland | OH | 44113 | 176.55 | 39.59 |
| 292 | Jerry Stigliano Videography | | 5100 Golden Run Lane | | Hermitage | PA | 16148 | 394.49 | 88.47 |
| | Joshen Paper & Packaging | | PO Box 368 | 10 Council Avenue | Wheatland | PA | 16161 | 604.46 | 135.55 |
| 39 | Joshen Paper & Packaging | | PO Box 368 | 10 Council Avenue | Wheatland | PA | 16161 | 219.96 | 49.33 |
| | Kool Kleen Inc. | | PO Box 87 | | Murrysville | PA | 15668 | 415.00 | 93.07 |
| | Kristen Ford | | 173 Gill Road | | Grove City | PA | 16127 | 704.90 | 158.08 |
| 514 | Lan Companies | | PO Box 98000 | | Baton Rouge | LA | 70896 | 3,500.00 | 784.80 |
| | Legacy Pointe POA | | 3321 S. Meadowbrook Rd., STE B | | Springfield | IL | 62711 | 2,610.87 | 585.50 |
| 224 | Liberty Mutual Insurance | Attn Heather Bollinger | Mail Stop 025 | | Dover | NH | 03821-1525 | 16,580.00 | 3,718.17 |
| | Liquid Environmental Solutions | of Texas, LLC | PO Box 203371 | | Dallas | TX | 75320-3371 | 682.44 | 153.04 |
| 332 | Liquidity Solutions, Inc. | | One University Plaza | Suite 312 | Hackensack | NJ | 07601 | 1,185.00 | 265.74 |
| | Liquidity Solutions, Inc. | | One University Plaza | Suite 312 | Hackensack | NJ | 07601 | 1,211.52 | 271.78 |
| 13 | Liquidity Solutions, Inc. | | One University Plaza | Suite 312 | Hackensack | NJ | 07601 | 663.19 | 148.72 |
| 41 | Liquidity Solutions, Inc. | | One University Plaza | Suite 312 | Hackensack | NJ | 07601 | 186.29 | 41.78 |
| 50 | Liquidity Solutions, Inc. | | One University Plaza | Suite 312 | Hackensack | NJ | 07601 | 260.00 | 58.31 |
| 53 | Liquidity Solutions, Inc. | | One University Plaza | Suite 312 | Hackensack | NJ | 07601 | 250.00 | 56.06 |
| 55 | Liquidity Solutions, Inc. | | One University Plaza | Suite 312 | Hackensack | NJ | 07601 | 588.80 | 132.04 |
| 56 | Liquidity Solutions, Inc. | | One University Plaza | Suite 312 | Hackensack | NJ | 07601 | 270.00 | 60.55 |
| 57 | Liquidity Solutions, Inc. | | One University Plaza | Suite 312 | Hackensack | NJ | 07601 | 230.87 | 51.77 |
| 58 | Liquidity Solutions, Inc. | | One University Plaza | Suite 312 | Hackensack | NJ | 07601 | 1,020.00 | 228.74 |
| 109 | Liquidity Solutions, Inc. | | One University Plaza | Suite 312 | Hackensack | NJ | 07601 | 8,226.93 | 1,844.94 |
| 133 | Liquidity Solutions, Inc. | | One University Plaza | Suite 312 | Hackensack | NJ | 07601 | 27,848.00 | 6,245.10 |
| 356 | Liquidity Solutions, Inc. | | One University Plaza | Suite 312 | Hackensack | NJ | 07601 | 2,000.00 | 448.51 |
| | Liquidity Solutions, Inc. | | 940 Concord Pkwy N | | Concord | NC | 28027 | 3,909.37 | 876.70 |
| | Lowes | | PO Box 1229 | Suite 4 Brandywine Plaza | Newark | NJ | 07101-1229 | 389.50 | 87.35 |
| | Mahoning County Sanitary | | 2959 Canfield Rd | | Youngstown | OH | 44511 | 40.76 | 9.14 |
| | Manning Engraving Inc. | | 371 Cleveland Road | | Norwalk | OH | 44857 | 509.13 | 114.18 |
| | Maple City Ice | | 371 Cleveland Road | | Norwalk | OH | 44857 | 435.50 | 97.68 |
| | Maple City Ice | | | | | | | | |

# Wings of Medina Liquidation Inc., et al Liquidating Trust
## Proposed Final Distribution
### As of 11/15/16

| Claim Number | Creditor Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | TOTAL Unsecured Claim | Final Distribution |
|---|---|---|---|---|---|---|---|---|---|
| | Marshalls Septic Tank Clean | | 4610 Overview Drive | | Fredericksburg | VA | 22408 | 175.00 | 39.24 |
| | Mc Converson & Visitors Bur. | | 50 N. WATER AVE. | | Sharon | PA | 16146 | 300.00 | 67.28 |
| | McCann Dixi | | 4141 Jacob St. | | Wheeling | WV | 26003 | 684.85 | 153.59 |
| 103 | McSign Company | | 8950 Tyler Boulevard | | Mentor | OH | 44060 | 500.00 | 112.13 |
| 41 | Media Department II, Inc. | Media Department II | 12000 Biscayne Blvd, Suite 705 | | Miami | FL | 33181 | 4,326.09 | 970.15 |
| | Meszaros, Rachel A | | 700 Richmond Dr | | Hermitage | PA | 16148 | 500.00 | 112.13 |
| | Metropolitan Telecommunication | | PO Box 9860 | | Manchester | NH | 03108-9860 | 1,115.86 | 250.24 |
| 108 | Micro Systems | | PO Box 1078 | | Hermitage | PA | 16148 | 1,124.96 | 252.28 |
| 323 | Micromont Holdings 5 LLC | c/o Quorum Property Management | 8140 Walnut Hill Ln, Ste 400 | | Dallas | TX | 75231 | 390,358.91 | 87,536.29 |
| | Midwest PCS Solutions, Inc. | Attn Mike Gorham | 2709 Enterprise Drive | | Anderson | IN | 46013 | 1,410.00 | 316.20 |
| | Midwest PCS Solutions, Inc. | | 2709 Enterprise Drive | | Anderson | IN | 46013 | 1,150.00 | 257.90 |
| | Midwest PCS Solutions, Inc. | | 2709 Enterprise Drive | | Anderson | IN | 46013 | 639.65 | 143.45 |
| | Midwest PCS Solutions, Inc. | | 2709 Enterprise Drive | | Anderson | IN | 46013 | 2,918.00 | 654.38 |
| | Midwest PCS Solutions, Inc. | | 2709 Enterprise Drive | | Anderson | IN | 46013 | 1,475.24 | 330.83 |
| 369 | Miria Systems, Inc. | | 2570 Boulevard of the Generals, Ste. 222 | | Norristown | PA | 19403 | 20,000.00 | 4,485.13 |
| | Modern Mailing & Printing | | 820 Gessner | Suite 1600 | Houston | TX | 77024 | 5,395.99 | 1,209.95 |
| 79 | Mountaineer Gas Company | | 150 Forrest Ave. | | SPRINGFIELD | IL | 62702 | 153.50 | 34.42 |
| | MTW, Inc | | PO Box 5506 | | Charleston | WV | 25361-0656 | 2,426.74 | 544.66 |
| | MTW, Inc | | 70 West Main St. | | Sharpsville | PA | 16150 | 278.78 | 62.52 |
| | MTW, Inc | | 70 West Main St. | | Sharpsville | PA | 16150 | 173.84 | 38.98 |
| 95 | My Employees | | 312 Crowalton Road | | Castel Havne | NC | 28429 | 554.62 | 124.42 |
| 98 | My Employees | | 312 Crowalton Road | | Castel Havne | NC | 28429 | 272.24 | 61.01 |
| | Neumann Co. | | PO Box 6208 | | Wheeling | WV | 26003 | 163.77 | 36.73 |
| 370 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205-5300 | 2,240.23 | 502.39 |
| | Nicholas Russell | | 10702 Heaven wood Ct | | SPOTSYLVANIA | VA | 22553 | 350.00 | 78.49 |
| | Nick Hazi | | 1119 Kings Chapel Road | | New Castle | PA | 16105 | 181.76 | 40.76 |
| | Nickles Bakery | Alfred Nickles Bakery | PO Box 30 | | Navarre | OH | 44662-0030 | 102.39 | 22.98 |
| 293 | North Carolina Dept. Of Labor | | Boiler Safety Bureau | 1101 Mail Service Center | Raleigh | NC | 57699-1101 | 80.00 | 17.94 |
| | NTN Buzztime, Inc | C/O Wells Fargo Bank | PO Box 841088 | | Los Angeles | CA | 90084-1088 | 270.63 | 60.69 |
| | NTN Buzztime, Inc | C/O Wells Fargo Bank | PO Box 841088 | | Los Angeles | CA | 90084-1088 | 498.00 | 111.90 |
| | NTN Buzztime, Inc | C/O Wells Fargo Bank | PO Box 841088 | | Los Angeles | CA | 90084-1088 | 8,841.68 | 1,982.80 |
| | NTN Buzztime, Inc | C/O Wells Fargo Bank | PO Box 841088 | | Los Angeles | CA | 90084-1088 | 1,860.92 | 417.32 |
| 60 | NuCO2 | | 2800 SE Market Place | | Stuart | FL | 34997 | 5,691.42 | 1,276.34 |
| | Occowood Publishing Co | | 122 S. Main St. | | Washington | PA | 15301 | 98.00 | 22.00 |
| 77 | Office Depot | | PO Box 88040 | | Chicago | IL | 60680-1040 | 1,074.18 | 240.89 |
| 78 | Ohio Edison | | 5001 NASA Blvd | | Fairmont | WV | 26554 | 8,211.98 | 1,841.59 |
| | Ohio Wine Imports, Inc. | | 1265 Crescent Street | | Youngstown | OH | 44502 | 72.74 | 16.31 |
| | Ohio Wine Imports, Inc. | | 1265 Crescent Street | | Youngstown | OH | 44502 | 376.09 | 84.34 |
| | Olympic Compactor | | PO Box 55287 | | Houston | TX | 77255 | 398.00 | 89.25 |
| 361 | One Lakewood Company LLC, LRC-G Lakewood, LLC | c/o Richard Schroeter | Amer Cunningham Co., L.P.A. | 159 S. Main Street, Ste. 1100 | Akron | OH | 44308 | 232,915.80 | 52,232.90 |
| | ONeal Coffee Company | | 20 Main Street Ext | | West Middlesex | PA | 16159 | 311.00 | 69.74 |
| | Patton, Elizabeth H | | 1343 Cleveland St. | | Clarksville | PA | 16548 | 1,991.00 | 446.61 |
| 319 | Pelka-Braun Wings, Inc. | Guy C. Fustine, Esquire | Knox McLaughlin Gornall & Sennett, P.C. | 120 West Tenth Street | Erie | PA | 16501 | 1,519.00 | 340.65 |
| 79 | Penn Power | | 5001 NASA Blvd | | Fairmont | WV | 26554 | 9,687.53 | 2,172.49 |
| 372 | PepsiCo Sales, Inc. | c/o Joseph D. Frank | FrankGecker LLP | 325 North LaSalle Street, Suite 625 | Chicago | IL | 60654 | 250,000.00 | 56,064.15 |
| 118 | Piedmont Business Solutions In Pioneer Commerce, LLC | J. Matthew Fisher, Esq. | 3332 Gibbon Rd | 17 S. High Street, Suite 1220 | CHARLOTTE Columbus | NC OH | 28269 43215 | 398.00 313,658.54 | 89.25 70,339.59 |
| | Pittsburgh Seafoods | | 350 Seco Road | | MONROEVILLE | PA | 15146 | 910.94 | 204.28 |
| 308 | Plur Inc. | | PO Box #13 | | Tallmadge | OH | 44278 | 849.73 | 190.56 |
| 309 | Plur Inc. | | PO Box #13 | | Tallmadge | OH | 44278 | 1,728.51 | 387.63 |
| 310 | Plur Inc. | | PO Box #13 | | Tallmadge | OH | 44278 | 2,004.29 | 449.48 |
| 311 | Plur Inc. | | PO Box #13 | | Tallmadge | OH | 44278 | 4,175.28 | 936.33 |
| 320 | Plur Inc. | | PO Box #13 | | Tallmadge | OH | 44278 | 1,824.60 | 409.22 |
| 65 | POSgrowiers.com | | 8752 Norwood Lane | | Maple Grove | MN | 55369 | 1,108.50 | 248.59 |
| | Powell, Gary O | | 5670 Janet Blvd | | Solon | OH | 44139 | 50.00 | 11.21 |
| 37 | Professional Food Equip Servic | | 490 Box 60337 | | Fort Wayne | IN | 46806 | 333.74 | 74.84 |
| 101 | PSNC Energy | | 220 Operation Way | MC C 222 | Cayce | SC | 29033 | 1,603.44 | 359.58 |

# Wings of Medina Liquidation Inc., et al Liquidating Trust
## Proposed Final Distribution
### As of 11/15/18

| Claim Number | Creditor/Class Name | Creditor/Notice Name | Address | Address2 | City | State | Zip | TOTAL Unsecured Claim | Final Distribution |
|---|---|---|---|---|---|---|---|---|---|
| | Purchasers Choice Inc. | | 13841 Roswell Avenue | Suite J | Chino | CA | 91710 | 135.00 | 30.27 |
| | Q S & L Richmond | 3G Management | | | | | | | |
| | Q S & L Erie | | 7851 Peach St. | | Erie | PA | 16509 | 1,061.66 | 238.08 |
| | Q S & L Erie | | 7851 Peach St. | | Erie | PA | 16509 | 4,224.99 | 947.48 |
| | Q S & L Wilcox, Tx | | 941 Circle In The Woods | | Mc Kinney | TX | 75069 | 6,640.40 | 1,489.15 |
| | QSL Kenwood | 3G Management | 4835 Munson St N.W. | | Canton | OH | 44718 | 52.50 | 11.77 |
| 328 | GSL Realty Plano LLC | c/o David W. Elrod | Gruber Elrod Johansen Hail Shank LLP | 1445 Ross Avenue, Suite 2500 | Dallas | TX | 75202 | 486,862.00 | 109,182.01 |
| 312 | QSL Waco Inc. | c/o David W. Elrod | Gruber Elrod Johansen Hail Shank LLP | 1445 Ross Avenue, Suite 2500 | Dallas | TX | 75202 | 75,000.00 | 16,819.24 |
| | Quaker American LLC | | 10400 49th St | | CLEARWATER | FL | 33760 | 1,529.26 | 342.95 |
| 91 | Qualicare | Qualicare Landscape Services, Inc | 414 Helfords Prairie #1C | | Lewisville | TX | 75056 | 177.88 | 39.89 |
| | Qualicare | | 414 Helfords Prairie Rd | | Lewisville | TX | 75056 | 766.58 | 12.00 |
| | R.L. Lipton Distributing, LLC | | 491 McClurg Road | | Youngstown | OH | 44512 | 246.64 | 55.09 |
| | R.L. Lipton Distributing, LLC | | 491 McClurg Road | | Youngstown | OH | 44512 | 1,482.84 | 332.54 |
| | R.L. Lipton Distributing, LLC | | 491 McClurg Road | | Youngstown | OH | 44512 | 619.88 | 146.16 |
| | Reach | | 6440 Flying Cloud Dr | Suite#225 | EDEN PRAIRIE | MN | 55344 | 625.00 | |
| | Recognition Direct | | PO Box 289 | | Spring Valley | CA | 91976-0289 | 19.00 | 4.26 |
| | Recognition Direct | | PO Box 289 | | Spring Valley | CA | 91976-0289 | 26.00 | 5.83 |
| | Recognition Direct | | PO Box 289 | | Spring Valley | CA | 91976-0289 | 31.00 | 6.95 |
| | Red Book Solutions | | 33270 Collection Center Drive | | Chicago | IL | 60693-0332 | 133.20 | 29.87 |
| | Red Book Solutions | | 33270 Collection Center Drive | | Chicago | IL | 60693-0332 | 73.59 | 18.50 |
| 150 | Reinhart Foodservice, LLC | Kohner, Mann & Kallas, S.C. | 4650 North Port Washington Road | | Milwaukee | WI | 53212 | 245,177.08 | 54,982.57 |
| 115 | Rental Corral #3 | | 167 E Budd Street | | Sharon | PA | 16146 | 9,481.70 | 2,126.33 |
| | Republic Services | | 4200 East 14th Street | | Plano | TX | 75074 | 255.52 | 57.26 |
| 288 | Restauran Technologies, Inc. | | 2250 Pilot Knob Rd., Ste. 100 | | Mendota Heights | MN | 55120 | 7,485.58 | 1,678.69 |
| | Rich & Shirleys Quickprint | | 92- 16th Street | | Wheeling | WV | 26003 | 1,203.75 | 269.95 |
| | Richardson Copy Concept Inc | | 72 East Cove Avenue | | Wheeling | WV | 26003 | 102.36 | 22.95 |
| | Righteous Clothing | Aly Salz, Managing Partner | 11495 SE Hwy, 212 | | Clackamas | OR | 97015 | 589.17 | 132.13 |
| | Righteous Clothing | Aly Salz, Managing Partner | 11495 SE Hwy, 212 | | Clackamas | OR | 97015 | 46.13 | 10.34 |
| | Righteous Clothing | Aly Salz, Managing Partner | 11495 SE Hwy, 212 | | Clackamas | OR | 97015 | 950.83 | 213.90 |
| | Righteous Clothing | Aly Salz, Managing Partner | 11495 SE Hwy, 212 | | Clackamas | OR | 97015 | 861.67 | 193.24 |
| 371 | Righteous Clothing Agency, Inc. | Adam J. Webb | Frost Brown Todd LLC | 301 East Fourth Street | Cincinnati | OH | 45202 | 28,123.63 | 6,306.91 |
| | Robinson Plumbing | | 10813 Greenwood Dr. | | SPOTSYLVANIA | VA | 22553 | 827.60 | 185.59 |
| | Russ Custav | | 211 East Beach St | | Alliance | OH | 44601 | 853.34 | 191.37 |
| 93 | Scanline Marketing | c/o Fair Harbor Capital, LLC | 211 East Beach St | P.O. Box 237037 | New York | NY | 10023 | 2,400.00 | 538.22 |
| | Schankler, Connie L. | | 760 Crestview Drive | | Sharpsville | PA | 16150 | 35.00 | 7.85 |
| 275 | Scotts Buffalo Wings, Inc. | c/o Guy C. Fustine, Esquire | Knox McLaughlin Gornall & Sennett, P.C. | 120 West Tenth Street | Erie | PA | 16501-1461 | 822,335.32 | 184,414.11 |
| | Scotts Buffalo Wings, Inc. | | | | | | | | |
| | SCP Group | | 309 Penn Ave. | PO Box 681 | Sharon | PA | 16146 | 190,000.00 | 42,608.75 |
| | SEBAC | | 2977 Wholesale Lane | | WEST COLUMBIA | SC | 29172 | 98.69 | 22.11 |
| | SEBAC | | PO Box 900013 | | Raleigh | NC | 27675-9013 | 2,225.32 | 499.04 |
| | SEBAC | | PO Box 900013 | | Raleigh | NC | 27675-9013 | 588.80 | 132.04 |
| | SEBAC | | PO Box 900013 | | Raleigh | NC | 27675-9013 | 863.28 | 193.60 |
| | SEBAC | | PO Box 900013 | | Raleigh | NC | 27675-9013 | 1,007.00 | 225.83 |
| | Shaen Commercial Interiors | | 10701 White Hall Rd | | Hagerstown | MD | 21740 | 116.84 | 26.20 |
| 373 | Silwa United LLC | c/o L. Katie Mason Esq. | Reshman Boerner Van Deuren S.C. | 1000 N. Water Street, STE 1700 | Milwaukee | WI | 53202 | 25,000.00 | 5,606.41 |
| | Ssic, Frank J | | 178 Findlay Ct | | Elyria | OH | 44035-8668 | 4,155.12 | 931.81 |
| | Speedy Rooter, Inc. | | P.O. Box 8307 | | CHARLOTTESVILLE | VA | 22906 | 125.00 | 28.03 |
| | Spirit of the Hero Foundation | | 2222 Jubit Road | Suite 119 | FLOWER MOUND | TX | 75028 | 250.00 | 56.06 |
| 151 | Spotless LLC | | P.O. Box 1605 | | Harrisonburg | VA | 22803 | 576.00 | 128.17 |
| | Staples Advantage | | Dept DET | | Chicago | IL | 60696-3669 | 178.26 | 39.98 |
| | Staples Credit Plan | Dept 11 - 0001968775 | PO Box 183174 | | Columbus | OH | 43218-3174 | 290.96 | 65.25 |
| | Stata Cleaning Solutions | | PO Box 70101 | | Cleveland | OH | 44194-7012 | 2,148.99 | 481.92 |
| 59 | Stewart Fischer | | 1806 Birch Drive | | Smithville | PA | 15043 | 800.00 | 173.41 |
| | Super Clean Inc | | 5210 Crittenden Road | | AKRON | NY | 14001 | | |
| | Superior Beverage Group | | 31031 Diamond Parkway | | Solon | OH | 44139 | 219.87 | 49.31 |
| | Superior Beverage Group | | 31031 Diamond Parkway | | Solon | OH | 44139 | 788.16 | 178.75 |
| | Superior Beverage Group | | 31031 Diamond Parkway | | Solon | OH | 44139 | 419.03 | 93.97 |
| | Superior Beverage Group | | 31031 Diamond Parkway | | Solon | OH | 44139 | 784.90 | 171.53 |
| | Superior Beverage Group | | 31031 Diamond Parkway | | Solon | OH | 44139 | 245.62 | 55.08 |

15-52722-amk    Doc 646-1    FILED 11/16/18    ENTERED 11/16/18 14:58:40    Page 9 of 26

# Wings of Medina Liquidation Inc., et al Liquidating Trust
## Proposed Final Distribution
### As of 11/15/16

| Claim Number | Creditor/NoticeName | Address | Address2 | City | State | Zip | TOTAL Unsecured Claim | Final Distribution |
|---|---|---|---|---|---|---|---|---|
| | Superior Beverage Group | 31031 Diamond Parkway | | Solon | OH | 44139 | 248.43 | 55.71 |
| | Superior Beverage Group | 31031 Diamond Parkway | | Solon | OH | 44139 | 489.09 | 109.68 |
| 39 | SURE Date | 2281 Lee Rd ST 103 | | Winter Park | FL | 32789 | 324.43 | 72.76 |
| 62 | Survoys Superior Service,INC | 5180 W. 164TH St. | | Brookpark | OH | 44142 | 3,675.67 | 824.29 |
| 63 | Survoys Superior Service,INC | 5180 W. 164TH St. | | Brookpark | OH | 44142 | 1,501.50 | 336.72 |
| 64 | Survoys Superior Service,INC | 5180 W. 164TH St. | | Brookpark | OH | 44142 | 1,148.60 | 257.58 |
| 23 | Tailwind Vo:ce & Data | 3500 Holly Lane N | Suite 10 | Plymouth | MN | 55447 | 842.38 | 188.91 |
| | Terra Green Precision Landscape | 1044 Lietfe Ridge Road NW | | Concord | NC | 28027 | 3,153.00 | 707.53 |
| 112 | The Engraving Place | 1945 East State Street | | Hermitage | PA | 16148 | 1,017.60 | 228.20 |
| 127 | The Farmer's National Bank of Canfield | c/o Attorney Melody Dugic Gazda | Henderson, Covington, Messenger, Newman & 6 Federal Plaza Central, Ste | Youngstown | OH | 44503 | 1,393,615.35 | 312,527.42 |
| | | Thomas Co., LPA | 1300 | | | | | |
| 36 | THE FRAMING LOFT,INC. | 45 Concord Rd. | | Hermitage | PA | 16148 | 2,617.81 | 587.06 |
| 36 | The Herald | PO Box 51 | 52 S. Dock St. | Sharon | PA | 16146 | 624.00 | 139.94 |
| | The Hockey Club of the Ohio Valley | 1315 Main Street | | Wheeling | WV | 26003 | 312.50 | 70.08 |
| 80 | The Illuminating Co | 5001 NASH Blvd | | Fairmont | WV | 26554 | 3,708.95 | 831.76 |
| 49 | The Intelligencer | 1500 Main St. | | WHEELING | WV | 26003 | 675.00 | 151.37 |
| 119 | The Press/ Westlife | P.O. Box 760 | | SANDUSKY | OH | 44871-0760 | 275.00 | 61.67 |
| | The Seals | 2214 Hogan Court | | Charlotte | NC | 28270 | 752.48 | 168.76 |
| | The Times Leader | 1500 Main St | | Wheeling | WV | 26003 | 198.00 | 44.40 |
| 48 | Tramonta Distributing, Co | 1267 South Main St. | | Akron | OH | 44301-1391 | 133.43 | 29.92 |
| | Tri County Wholesale Distribut | 1120 Oak Hill Ave. | | Youngstown | OH | 44501-1226 | 243.17 | 54.53 |
| 74 | Trimark SS Kemp | PO BOX 536326 | | Pittsburgh | PA | 15253-5905 | 434.14 | 97.36 |
| 75 | Trimark SS Kemp | PO BOX 536326 | | Pittsburgh | PA | 15253-5905 | 1,163.78 | 260.99 |
| 76 | Trimark SS Kemp | PO BOX 536326 | | Pittsburgh | PA | 15253-5905 | 99.52 | 22.32 |
| 77 | Trimark SS Kemp | PO BOX 536326 | | Pittsburgh | PA | 15253-5905 | 35.22 | 7.90 |
| 77 | Trimark SS Kemp | PO BOX 536326 | | Pittsburgh | PA | 15253-5905 | 144,988.97 | 32,514.73 |
| 83 | Trimark SS Kemp | PO BOX 536326 | | Pittsburgh | PA | 15253-5905 | 1,796.75 | 402.93 |
| 84 | Trimark SS Kemp | PO BOX 536326 | | Pittsburgh | PA | 15253-5905 | 610.59 | 136.93 |
| 85 | Trimark SS Kemp | PO BOX 536326 | | Pittsburgh | PA | 15253-5905 | 1,185.67 | 265.94 |
| 86 | Trimark SS Kemp | PO BOX 536326 | | Pittsburgh | PA | 15253-5905 | 478.94 | 107.41 |
| | Trimark SS Kemp | PO BOX 536326 | | Pittsburgh | PA | 15253-5905 | 56.98 | 12.78 |
| | Trinity Mechanical Systems, | 140288 South Lakes Dr. | | Charlotte | NC | 28273 | 1,817.59 | 407.61 |
| 70 | Uline Shipping Supplies | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 | 326.48 | 73.22 |
| 7 | United Telephone Company of Ohio d/b/a | 359 Bert Kouns | | Shreveport | LA | 71106 | 1,485.52 | 335.38 |
| | CenturyLink | | | | | | | |
| 357 | University of GS&L, LLC | 1024 Pleasant Valley Rd. | | Harrisonburg | VA | 22801 | 347,338.58 | 77,862.96 |
| | USA Labor Express,Inc. | 11235 Industrial Parkway N.W. | | Bolivar | OH | 44612 | 317.35 | 71.17 |
| | Valley Watch Dog | PO Box 630 | PO Box 518 | Wheeling | WV | 26003 | 1,800.00 | 403.66 |
| | Vector Security | PO Box 89462 | | Cleveland | OH | 44101-6462 | 89.92 | 20.17 |
| | Vector Security | PO Box 89462 | | Cleveland | OH | 44101-6462 | 55.95 | 12.55 |
| | Vector Security | PO Box 89462 | | Cleveland | OH | 44101-6462 | 80.20 | 17.99 |
| | Vector Security | 100 Allegheny Drive, Suite 200 | Thorn Hill Industrial Park | Warrendale | PA | 15086 | 47.95 | 10.75 |
| | Vendor Safe Tech- | 7324 Southwest Freeway | Suite 1700 | Houston | TX | 77074 | 79.95 | 17.93 |
| | Vendor Safe Tech- | 7324 Southwest Freeway | Suite 1700 | Houston | TX | 77074 | 79.95 | 17.93 |
| | Vendor Safe Tech- | 7324 Southwest Freeway | Suite 1700 | Houston | TX | 77074 | 79.95 | 17.93 |
| | Vendor Safe Tech- | 7324 Southwest Freeway | Suite 1700 | Houston | TX | 77074 | 79.95 | 17.93 |
| | Vendor Safe Tech- | 7324 Southwest Freeway | Suite 1700 | Houston | TX | 77074 | 1,000.00 | 224.26 |
| | Vendor Safe Tech- | 7324 Southwest Freeway | Suite 1700 | Houston | TX | 77074 | 79.95 | 17.93 |
| | Verizon | 140 West St. | | New York | NY | | 74.95 | 16.81 |
| | Verizon | 140 West St. | | New York | NY | 10013 | 52.10 | 11.68 |
| | Verizon | 140 West St. | | New York | NY | 10013 | 260.83 | 58.49 |
| | Versacor | 2825 Exchange Blvd. | Suite 104 | Southlake | TX | 76092 | 256.55 | 57.53 |
| | Viatech Publishing Solutions | PO Box 503433 | | Saint Louis | MO | 63150-3433 | 416.86 | 93.53 |
| | Viatech Publishing Solutions | PO Box 503433 | | Saint Louis | MO | 63150-3433 | 896.47 | 201.71 |
| 110 | Vindicator | PO Box 780 | | Youngstown | OH | 44501-0780 | 975.00 | 218.65 |
| | Virginia Eagle Distribution | PO Box 496 | | Verona | VA | 24482 | 1,199.40 | 268.97 |
| 6 | Virginia Natural Gas | 544 S. Independence Blvd. | | Virginia Beach | VA | 23452 | 3,005.52 | 674.01 |
| | Waste Management | Grant Quarry | PO Box 105453 | ATLANTA | GA | 30348 | 359.13 | 80.54 |
| 113 | Wells Fargo Bank, National Association | Ulmer & Berne LLP | 1660 West 2nd Street, Ste. | Cleveland | OH | 44113-1448 | 2,192,771.62 | 491,743.47 |
| | | | 1100 | | | | | |
| 1 | Wells Fargo Financial Leasing, Inc. | 800 Walnut Street MAC N0005-055 | | Des Moines | IA | 50309 | 3,642.72 | 816.90 |
| 2 | Wells Fargo Financial Leasing, Inc. | 800 Walnut Street MAC N0005-055 | | Des Moines | IA | 50309 | 52,830.84 | 11,847.66 |

**Wings of Medina Liquidation Inc., *et al* Liquidating Trust**
**Proposed Final Distribution**
As of 11/15/18

| Claim Number | Creditor Name | Creditor Notice Name | Address1 | Address2 | City | State | Zip | TOTAL Unsecured Claim | Final Distribution |
|---|---|---|---|---|---|---|---|---|---|
| | Wesco | | P.O. Box 32428 | | LOUISVILLE | KY | 40232 | 1,562.50 | 350.40 |
| | Wheeling Linen | | PO Box 270 | | Wheeling | WV | 26003 | 352.78 | 79.11 |
| | WICS New Channel | | 2690 E. Cook St. | | SPRINGFIELD | IL | 62703 | 240.00 | 53.82 |
| | Wilhelms Welding | | PO Box 224 | | TRIADELPHIA | WV | 26059 | 175.00 | 39.24 |
| | Windstream | | PO Box 9001111 | | Louisville | KY | 40290-1908 | 2,743.80 | 615.32 |
| | Wine & Bev. Merchants of West Virginia | | 3 Springs Dr. | | Weirton | WV | 26062 | 1,289.60 | 289.20 |
| | WTRF-Tv | | 201 Humbold Street | | Rochester | NY | 14610 | 245.00 | 54.94 |
| | Youngstown Grincing Service | | 1010 Mahoning Ave. | | Youngstown | OH | 44502 | 66.78 | 14.98 |
| | Youngstown Grincing Service | | 1010 Mahoning Ave. | | Youngstown | OH | 44502 | 66.78 | 14.98 |
| | Youngstown Grincing Service | | 1010 Mahoning Ave. | | Youngstown | OH | 44502 | 45.00 | 10.09 |
| | | Total - Claimants with received TIN information | | | | | | | |
| TOTALS | | | | | | | | 12,092,358.44 | 2,711,790.99 |

*Exhibit continues on next page*

The claimants listed below have NOT returned a W-9 to the Trustee. Pursuant to Sections 6.3.3 and 6.4.2(b) of the Joint Plan of Liquidation of the Debtors and the Official Committee of Unsecured Creditors, the Liquidating Trustee has requested that claimants that have not returned a W-9 to the Trustee not receive a Final Distribution. If this request is approved, these claimants will not receive a Final Distribution and the funds noted below will be reallocated among all remaining general unsecured creditors on a pro-rata basis. As noted in the Final Distribution Motion, these claimants will retain until the entry of the Order approving the Final Distribution Motion to submit a properly executed and signed W-9 to the Liquidating Trustee, otherwise these claimants will NOT receive a Final Distribution from the Trust

| Claim Number | Creditor Name | Creditor/Notice Name | Address1 | Address2 | City | State | Zip | TOTAL Unsecured Claim | Final Distribution |
|---|---|---|---|---|---|---|---|---|---|
| | Alan Molocea | | 323 Springbrook Dr., Apt 205 | | Medina | OH | 44256 | 50.00 | 11.21 |
| | Arkadin, Inc. | | PO Box 347281 | | Pittsburgh | PA | 15251-4281 | 487.14 | 109.24 |
| | Band - Taylor Bree | | 12010 Setter Drive | | Fredericksburg | VA | 22407 | 250.00 | 56.06 |
| | Ben E. Keith | | P.O. Box 2165 | | Denton | TX | 76202 | 393.80 | 88.31 |
| | Beverage Dist | | 3800 King Ave. | | Cleveland | OH | 44114 | 534.16 | 119.79 |
| | Brandon Dombiard | | 12912 Oak View Blvd. | | Garfield Hts. | OH | 44125 | 50.00 | 11.21 |
| | Capital City Mechanical Service | | P.O. Box 481910 | | Charlotte | NC | 28269 | 1,394.00 | 312.61 |
| | Christine A. Thomas | | 305 Elizabeth Street | | Glen Dale | WV | 26038 | 50.00 | 11.21 |
| | Christopher Calfield | | 1149 Skyline Dr. | | New London | NC | 28127 | 75.00 | 16.82 |
| | Coiato, Michael J | | 3020 Maplewood Dr | | Sharpsville | PA | 16150 | 500.00 | 112.13 |
| | Comfort Suites Near Stonebriar | | 4796 Memorial Dr. | | The Colony | TX | 75056 | 3,452.90 | 774.34 |
| | Corey Dobson | | 10341 Huntington wood Cir | | Fredericksburg | VA | 22407 | 60.00 | 13.46 |
| | Divkisek, Dante B | | 2867 Sweat Flag Way | | Stow | OH | 44224 | 50.00 | 11.21 |
| | Dolgowicz, Brian J | | 169 Chester Avenue | | Wadsworth | OH | 44281 | 500.00 | 112.13 |
| | Dreamscapes | | 2002 Sheldon Lane | | Catlett | VA | 20119 | 150.00 | 33.64 |
| | Garda CL Great Lakes | | Lockbox #233209 | | Chicago | IL | 60689-5332 | 267.78 | 60.05 |
| | Hercules Cleaning Services | | 5735 Walcott Ave. | | Fairfax | VA | 22030 | 350.00 | 78.49 |
| | James Tameloff | | 237 Sivan Lane | | Madison | VA | 22727 | 400.00 | 89.70 |
| | Jami Gearing | | 11162 Blossom Ave. | | Parma Heights | OH | 44130 | 50.00 | 11.21 |
| | Jeff Muirhead | | 5679 Butler Grange Rd. | | Salem | OH | 44460-9555 | 50.00 | 11.21 |
| | John David | | 5960 Claridge Dr. | | Austintown Township | OH | 44511 | 319.40 | 71.63 |
| | Loomis Armored US, LLC | | Dept. CH. 10500 | | Palatine | IL | 60055-0500 | 979.71 | 219.71 |
| | Mark Jacobson | | 37 SMITH AVENUE | 976 Colonial Dr. | Sharon | PA | 16146 | 145.00 | 32.52 |
| | Michael Jones | | A-1 Snowplowing | | Youngstown | OH | 44505 | 150.00 | 33.64 |
| | Mike Mazurek & Sons | | 7933 Thompson Sharpsville Rd. | | Burghill | OH | 44404 | 190.00 | 42.61 |
| | Nate Tomko | | 1677 Taylor Ave. | | Sharon | PA | 16146 | 550.00 | 123.34 |
| | Newberry, Jennifer L. | | 1180 Clark Rd | | Enon Valley | PA | 16120 | 50.00 | 11.21 |
| | Prolap | | 337 Nupent Dr. | | Lincoln | IL | 62656 | 100.00 | 22.43 |
| | QS & L Douglasville | | 101 Chestnut Street | | Sharon | PA | 16146 | 912.51 | 204.64 |
| | Rob Mutari | | 661 Wyndfield Lane | | New Wilmington | PA | 16142 | 146.54 | 32.86 |
| | Sam Serve Inc. | | PO Box 985 | | Buffalo | NY | 14221-0985 | 91.35 | 20.49 |
| | Southern Wine & Spirits | | PO Box 864860 | | Orlando | FL | 32886-4860 | 172.14 | 38.60 |
| | Squeegee Pros., Inc | | 1219 River Highway | | Mooresville | NC | 28117 | 469.00 | 105.18 |
| | Stanley Convergent Security | | Dept CH 10651 | | Palatine | IL | 60055 | 154.74 | 34.70 |
| | Vanessa McKelvey | | 9311 St. Rd. 224 | | Deerfield | OH | 44411 | 50.00 | 11.21 |
| | | | | | | | Total - Claimants not providing TIN information | 13,595.15 | 3,048.80 |
| | | | | | | | Total Distribution Amount | | 2,714,839.80 |

# **EXHIBIT C**

Exhibit C

# Wings of Medina Liquidation Inc., *et al* Liquidating Trust
# Final Distribution Cash Forecast
### as of 11/15/18

|                                                              | **11/15/2018** |
| ------------------------------------------------------------ | -------------- |
| **ASSETS**                                                   |                |
| Bank Account balance                                         | 2,921,208.96   |
| Anticipated Interest on Cash on Deposit                      | 500.00         |
| Available funds for distribution                             | 2,921,708.96   |
|                                                              |                |
| **PROJECTED EXPENSES**                                       |                |
| Remaining Administrative Costs of Estate - 2018             | 81,252.60      |
| Insurance renewal & tail coverage                            | 32,000.00      |
| 2019 expenses (tax returns & Estate close-out)              | 64,000.00      |
| UST Fees - 2018                                              | 29,616.57      |
| Total - Projected Expenses                                   | 206,869.16     |
|                                                              |                |
| Available funds for Distribution                             | 2,714,839.80   |
| Total General Unsecured Claims                               | 12,105,953.59  |
|                                                              |                |
| Final Distribution %                                         | 22.4%          |
| Total projected estimated recovery for General Unsecured Claims | 97.4%       |

# **EXHIBIT D**

# Wings of Medina Liquidation Inc., *et al* Liquidating Trust
## Debtors' Files in Ohio Storage
### November 9, 2018

| Container No. | Year | Entity | Item |
|---|---|---|---|
| 11 | 2007 | Austintown | Accounts Payable |
| 12 | 2007 | Austintown | Accounts Receivables - A to Q |
| 4 | 2008 | Austintown | Accounts Payable - Payments |
| 18 | 2008 | Austintown | Accounts Payable -A to R |
| 13 | 2009 | Austintown | Accounts Payable |
| 36 | 2010 | Austintown | Accounts Payable - A to E |
| 40 | 2010 | Austintown | Accounts Payables - R to Y |
| 43 | 2010 | Austintown | Accounts Payables - G to R |
|  |  |  |  |
| 21 | 2007 | Best Wings | Accounts Receivables |
| 59 | 2007 | Best Wings | Accounts Receivables |
| 20 | 2008 | Best Wings | Accounts Payable - A to Center Capital |
| 46 | 2008 | Best Wings | House Accounts Statements |
| 60 | 2008 | Best Wings | Accounts Receivables |
| 71 | 2008 | Best Wings | Accounts Payables |
| 7 | 2009 | Best Wings | Accounts Payable - RH to Z |
| 33 | 2009 | Best Wings | Accounts Payables |
| 9 | 2010 | Best Wings | Accounts Payable - A to L |
| 54 | 2010 | Best Wings | Bank Recs/Deposits - A to Z |
| 75 | 2010 | Best Wings | Accounts Payables |
|  |  |  |  |
| 16 | 2007 | Boardman | Accounts Payable |
| 23 | 2008 | Boardman | Accounts Payables |
| 55 | 2009 | Boardman | Accounts Payables - A to Z |
| 62 | 2009 | Boardman | Payroll |
| 42 | 2010 | Boardman | Accounts Payables - A to Z |
| 56 | 2007 | Boardman/Sharon | Accounts Payables |
|  |  |  |  |
| 10 | 2007 | Cadillac | Accounts Payable - Giant Eagle |
| 17 | 2007 | Cadillac | Accounts Payable/Bank Depoit Slips - A to GE |
| 31 | 2008 | Cadillac | A to Giant Eagle #8 |
| 41 | 2008 | Cadillac | Invoices |
| 15 | 2009 | Cadillac | Accounts Payable |
| 19 | 2009 | Cadillac | Accounts Receivables |
| 27 | 2009 | Cadillac | Accounts Receivables #2 |
|  |  |  |  |
| 22 | 2008 | Franchising | Accounts Payables - E to Z |
| 30 | 2009 | Franchising | Accounts Payable #2 |
| 35 | 2009 | Franchising | RPM Invoices |
| 51 | 2009 | Franchising | A to D |
| 37 | 2010 | Franchising | JO to P |
| 38 | 2010 | Franchising | O to J |
| 61 | 2006-2008 | Franchising | Payroll |

| Container No. | Year | Entity | Item |
|---|---|---|---|
| 3 | 2007 | General | Accounts Payable - Payments Copies |
| 29 | 2007 | General | Weekly Inventory Accounting |
| 32 | 2007 | General | Period 2 Accounts Payable |
| 70 | 2007 | General | Payroll |
| 74 | 2007 | General | Bank Recs |
| 1 | 2008 | General | Accounts Payable - A to E |
| 65 | 2008 | General | Payroll |
| 67 | 2008 | General | Bank Recs |
| 47 | 2009 | General | Payroll |
| 66 | 2009 | General | Payroll |
| 69 | 2009 | General | Accounts Payables |
| 73 | 2009 | General | Payroll |
| 5 | 2010 | General | Bank Recs/Accounts Payable - Payments |
| 49 | 2010 | General | Flash Reports |
| 64 | 2008-2009 | General | Payroll |
| 63 | 2009-2010 | General | Payroll |
|  |  |  |  |
| 44 | 2006-2010 | RPM | RPM |
|  |  |  |  |
| 14 | 2008 | Sharon/Cadillac | Accounts Payable |
| 28 | 2010 | Sharon/Valley View | Reinhart |
|  |  |  |  |
| 45 | 2010 | Sheffield | Accounts Payables |
|  |  |  |  |
| 53 | 2009 | State College | Unknown |
|  |  |  |  |
| 2 | 2007 | Valley View | Accounts Payable - Payments |
| 57 | 2007 | Valley View | Payroll |
| 24 | 2008 | Valley View | Accounts Payables - H to Z |
| 8 | 2009 | Valley View | Accounts Payable/Accounts Receivables |
| 25 | 2009 | Valley View | Accounts Payables- H to Z |
| 26 | 2009 | Valley View | Accounts Payables - A to H |
| 34 | 2010 | Valley View | Accounts Payables - A to G |
| 48 | 2010 | Valley View | Accounts Payables |
| 72 | 2010 | Valley View | Accounts Payables - P to Z |
| 58 | 2002 | Valley View/Cranberry | Invoices |
|  |  |  |  |
| 52 | 2009 | Vermillion | Accounts Payables |
| 6 | 2010 | Vermillion | Accounts Receivables/Accounts Payable/Check Copies |
|  |  |  |  |
| 39 | 2009 | Wheeling | Accounts Payables |
| 50 | 2010 | Wheeling | Accounts Payables - F to T |
| 68 | 2010 | Wheeling | A to E |

15-52722-amk    Doc 646-1    FILED 11/16/18    ENTERED 11/16/18 14:58:40    Page 17 of 26

# EXHIBIT E

43 Fed.Appx. 820
This case was not selected for
publication in the Federal Reporter.
Not for Publication in West's Federal Reporter
See Fed. Rule of Appellate Procedure 32.1
generally governing citation of judicial decisions
issued on or after Jan. 1, 2007. See also
Sixth Circuit Rule 28. (Find CTA6 Rule 28)
United States Court of Appeals,
Sixth Circuit.

In re: FEDERATED DEPARTMENT
STORES, INC., et al., Debtors,
Christopher Spierer; Marion Spierer, Appellants,
v.
Federated Department Stores, Inc.; Allied
Stores Corporation; Bloomingdale's
Department Stores, Inc., Appellees.

No. 01-4242.
|
Aug. 5, 2002.

## Synopsis

Claimants appealed bankruptcy court's entry of final
decree closing Chapter 11 case. The United States District
Court for the Southern District of Ohio, Sandra S.
Beckwith, J. dismissed appeal as moot, and claimants
appealed. The Court of Appeals held that Chapter 11 case
was fully administered, and thus final decree closing case
was properly entered.

Affirmed.

West Headnotes (1)

**[1]**     **Bankruptcy**
        ⬅ Liquidation, Distribution, and Closing

        Chapter 11 case was fully administered, and
        thus final decree closing case was properly
        entered, where plan had been confirmed for
        eight years and debtor had taken all actions
        required by plan; resolution of still-unresolved
        prepetition personal injury claim would
        be achieved either through court-approved
        alternative dispute resolution procedure or

through litigation in court where underlying
action was pending. Bankr.Code, 11 U.S.C.A.
§ 350(a); Fed.Rules Bankr.Proc.Rule 3022, 11
U.S.C.A.

5 Cases that cite this headnote

*820 Before SILER, COLE, and CLAY, Circuit Judges.

## ORDER

**\*\*1** Christopher and Marion Spierer (the "Spierers")
appeal a district court judgment that dismissed an appeal
from the bankruptcy court's June 25, 2001, order granting
final decrees in the debtors' (Federated Department
Stores, Inc., Allied Stores Corporation and certain of their
subsidiaries) Chapter 11 cases. The parties have expressly
waived oral argument and this panel unanimously agrees
that oral argument is not needed. *See* Fed. R.App. P.
34(a).

On January 15, 1990, the debtors each commenced a
voluntary case under Chapter 11 of the Bankruptcy Code.
Pursuant to orders of the bankruptcy court, the Chapter
11 cases were consolidated for procedural purposes only
and were jointly administered. On October 28, 1991,
the reorganized debtors filed with the bankruptcy court
their Third Amended Joint Plan of Reorganization under
Chapter 11 ("Plan"). On January 10, 1992, the bankruptcy
court entered its Findings of Facts, Conclusions of Law
and Order Confirming the Plan. The effective date of the
Plan was February 4, 1992. The Plan provided for the
creation of Federated, Allied, Bloomingdale's and other
debtors as reorganized debtors from and after the effective
date.

In 1990, the Spierers filed a proof of claim in the
Chapter 11 cases based on allegations that they were
injured by exposure *821 to perfume in a Bloomingdale's
store prior to the filing of the Chapter 11 cases. The
debtors filed with the bankruptcy court their motion for
Withdrawal of Excess Funding From Disputed Claims
Reserve (the "Withdrawal Motion"). On February 16,
2001, the Spierers filed their opposition to the Withdrawal
Motion and a Cross Motion to Lift Automatic Stay
("Automatic Stay Motion"). On May 18, 2001, the

bankruptcy court granted the Withdrawal Motion but denied the Automatic Stay Motion. On May 29, 2001, the Spierers filed a notice of appeal from the bankruptcy court's May 18, 2001, order. The district court dismissed the appeal on October 31, 2001. On November 19, 2001, the Spierers filed a notice of appeal, in this court, from the district court's October 31, 2001 judgment. That appeal is currently pending in appeal No. 01-4241.

On May 8, 2001, the debtors filed a Motion and Notice for a Final Decree (the "Final Decree Motion") requesting the bankruptcy court to enter final decrees in three of the four remaining Chapter 11 cases. On May 18, 2001, the Spierers filed an objection to the Final Decree Motion asserting that final decrees should not be entered in the debtors' Chapter 11 cases because unresolved disputes existed between the debtors and the Spierers related to the Withdrawal Motion and the Spierer Automatic Stay Motion.

After the filing of the Final Decree Motion and prior to the hearing on the Final Decree Motion, the bankruptcy court entered the Spierer Withdrawal/Automatic Stay Order. On June 20, 2001, the bankruptcy court held a hearing on the Final Decree Motion. No one appeared at the hearing on behalf of the Spierers. On June 25, 2001, the bankruptcy court entered a Final Decree under 11 U.S.C. § 350(a) closing the Chapter 11 cases. Pursuant to the Final Decree, the bankruptcy court retained jurisdiction over any issues related to the Spierer Withdrawal/Automatic Stay appeal. The Spierers filed a notice of appeal of the Final Decree on July 2, 2001. On October 31, 2001, the district court entered an order dismissing the Spierers' Final Decree appeal as moot because the Spierer Withdrawal/ Automatic Stay appeal had been dismissed. Judgment dismissing the appeal was entered that same day. It is from this judgment that the Spierers appeal.

**2** When this court considers an appeal taken from the district court's final order in a bankruptcy case, the court independently reviews the bankruptcy court's decision. *See Koenig Sporting Goods, Inc. v. Morse Rd. Co. (In re Koenig Sporting Goods, Inc.)*, 203 F.3d 986, 988 (6th Cir.2000). In doing so, the court reviews the bankruptcy court's findings of fact for clear error and its conclusions of law *de novo. See Millers Cove Energy Co., Inc. v. Moore (In re Millers Cove Energy Co., Inc.)*, 62 F.3d 155, 157 (6th Cir.1995). " 'A finding [of fact] is "clearly erroneous" when although there is evidence to support

it, the reviewing court on the entire evidence is left with a definite and firm conviction that a mistake has been committed.' " *Anderson v. City of Bessemer City,* 470 U.S. 564, 573, 105 S.Ct. 1504, 84 L.Ed.2d 518 (1985) (quoting *United States v. United States Gypsum Co.,* 333 U.S. 364, 395, 68 S.Ct. 525, 92 L.Ed. 746 (1948)).

The Spierers argue that the entry of the final decrees in the Chapter 11 cases was inappropriate. Specifically, they argue that the Chapter 11 cases are not fully administered because of the unresolved disputes that are subject to the Spierer Withdrawal/Automatic Stay appeal. Title 11 U.S.C. § 350(a) provides for the closing of a case after an estate has been "fully administered." *See* 11 U.S.C. § 350(a). Bankruptcy Rule 3022 addresses final decrees **\*822** in Chapter 11 proceedings with similar language. The phrase "fully administered" is not defined by the Bankruptcy code or the Federal Rules of Bankruptcy Procedure. The Advisory Committee Note to the 1991 amendment to Bankruptcy Rule 3022 states:

> Entry of final decree closing a chapter 11 case should not be delayed solely because the payments required by the plan have not been completed. Factors that the court should consider in determining whether the estate has been fully administered include (1) whether the order confirming the plan has become final, (2) whether deposits required by the plan have been distributed, (3) whether the property proposed by the plan to be transferred has been transferred, (4) whether the debtor or the successor of the debtor under the plan has assumed the business or the management of the property dealt with by the plan, (5) whether payments under the plan have commenced, and (6) whether all motions, contested matters, and adversary proceedings have been finally resolved.

Bankr.R 3022 advisory committee's note (1991).

Bankruptcy Rule 3022 is intended to allow bankruptcy courts flexibility in determining whether an estate is fully

administered. *See In re Jay Bee Enters., Inc.*, 207 B.R. 536, 539 (Bankr.E.D.Ky.1997). A court should review each request for entry of a final decree on a case-by-case basis and analyze the factors set forth in Rule 3022, along with any other relevant factors, in determining whether an estate has been fully administered. *Id.* However, not all the factors set forth in the Advisory Committee Note need to be present to establish that a case is fully administered for final decree purposes. *See In re Mold Makers, Inc.*, 124 B.R. 766, 768-69 (Bankr.N.D.Ill.1990).

**\*\*3** In order to allow the bankruptcy court as mush flexibility as possible to determine whether a case is fully administered, the Advisory Committee Note provides that

> Entry of a final decree closing a Chapter 11 case should not be delayed solely because the payments required by the plan have not been completed....

> The court should not keep the case open only because of the possibility that the court's jurisdiction may be invoked in the future. A final decree closing the case ... does not deprive the court of jurisdiction to enforce or interpret its own orders and does not prevent the court from reopening the case for cause pursuant to § 350(b) of the [Bankruptcy] Code.

Fed. R. Bankr.P. 3022 advisory committee note.

Upon review, we conclude that the record in this case supports the bankruptcy court's finding that the Chapter 11 cases were fully administered. The Chapter 11 cases have been open since 1990 and the Plan has been confirmed since 1992. It is undisputed that the debtors have taken all actions required by the plan. The only unresolved claims in these cases involve alleged personal injuries which claims will be resolved either through the court-approved alternative dispute resolution procedure or through litigation in state or federal court where the respective underlying action is pending. Accordingly, the bankruptcy court properly entered the final decrees in these Chapter 11 cases as there was no need for the cases to continue to be open.

Finally, the district court was within its authority to dismiss the Spierers' Final Decree appeal as moot upon entry of the October 31, 2001 judgment for the Spierer Withdrawal/Automatic Stay appeal.

**\*823** Accordingly, the district court's judgment that dismissed an appeal from the bankruptcy court's June 25, 2001, order granting final decrees in the debtors' Chapter 11 cases is affirmed.

**All Citations**

43 Fed.Appx. 820, 2002 WL 1809094

---

**End of Document** © 2018 Thomson Reuters. No claim to original U.S. Government Works.

# EXHIBIT F

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF OHIO
EASTERN DIVISION
(AKRON)

| | |
|---|---|
| IN RE: | CASE NO. 15-52722-AMK |
| WINGS OF MEDINA LIQUIDATION, INC., ET AL.[1] | Case Nos. 15-52722; 15-52726 through 15-52732; 15-52734 through 15-52735; 15-52737 through 15-52738; 15-52740 through 15-52749; 15-52751 through 15-52754 |
| Debtors | (Joint Administration under Case No. 15-52722) |

\* \* \* \*

---

[1] The Debtors and the last four digits of the Debtors' United States Tax Identification Number following in parentheses are: Wings of Medina, Inc. (8260); Wings Operations, Inc. (2667); Wings Management, Inc. (1988); Wings Franchising Corporation (1589); Steak & Wings Liquidation, Inc. (7669); Wings Sauces, Inc. (8951); Wings Intellectual Properties Liquidation Corporation (9985); Wings of Buffalo, Inc. (6439); Wings of Sheffield Liquidation, Inc. (5326); Wings of Plano Liquidation, Inc. (6701); Wings of Warren Liquidation, Inc. (3865); Wings of Independence, Ohio Liquidation, Inc. (0166); Wings of Newport News Liquidation, Inc. (3858); Wings of Lakewood Liquidation, Inc. (1575); Wings of Harrisonburg Liquidation, Inc. (4832); Wings of Concord Liquidation, Inc. (9262); Wings of Carrollton Liquidation, Inc. (7632); Wings of Fort Wayne Liquidation, Inc. (3079); Wings Holdings Liquidation, Inc. (6457); Best Wings Liquidation, Inc. (1339); Wings of Wheeling Liquidation, Inc. (2220); Wings of Vermillion Liquidation, Inc. (5207); Wings of Springfield Liquidation, Inc. (9745); Wings of Springfield Realty Liquidation, Inc. (9589); Wings of Fredericksburg Liquidation, Inc. (4887); Wings of Medina Reality Liquidation, Inc. (8418); and Wings Aggregator Inc. (1263).

1

21678-301/1686167

## ORDER UPON LIQUIDATING TRUSTEE'S MOTION FOR APPROVAL OF FINAL DISTRIBUTION, DESTRUCTION OF REMAINING RECORDS AND ENTRY OF FINAL DECREE CLOSING CHAPTER 11 CASES

This matter having come before this Court on the *Motion of Mark D. Kozel, Liquidating Trustee, for Approval of Final Distribution, Destruction of Remaining Records and Entry of Final Decree Closing Chapter 11 Cases* [Docket No. _____] (the "Motion"); the Court finds that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 1408 and 1409; the Court finds that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); the Court finds that proper and adequate notice of the Motion has been given and that no other or further notice is necessary; the Court finds that no response to the Motion was filed; the Court finds that these Chapter 11 Cases have been fully and finally administrered; the Court finds that good and sufficient justification for the relief requested in the Motion, and that, on the record herein and after due deliberation thereon, good and sufficient cause exists for granting the relief requested therein; accordingly.

### IT IS HEREBY ORDERED THAT:

1. The Motion is GRANTED in its entirety.

2. Capitalized terms shall have the meaning ascribed thereto in the Motion.

3. The parties listed on <u>Exhibit A</u> to the Motion have failed to meet the minimum threshold required for distribution such claims held by such parties are Disallowed and the Trust and Trustee shall have no further obligation with regard to such parties and Claims.

4. Subject to the foregoing, the Trustee is authorized to remit the Final Distribution to Holders of Allowed Claims in such amounts as set forth on <u>Exhibit B</u> to the Motion.

5. The Trustee is hereby authorized to destroy any and all remaining records of the Trust, including without limitation the Ohio Records.

6. Upon completion of his final tasks of making the Final Distribution, preparing and filing final tax returns, settling all final expenses of the Trust and making a final payment of all residual dollars to charitable organization Community Legal Aid (Akron) the Trustee shall be fully and finally released and discharged from any and all assignments and responsibility under the Trust, the Joint Plan, the Confirmation Order or otherwise in these Bankruptcy Cases.

7. KCC is fully and finally released and discharged from any and all assignments and responsibility under the Trust, the Joint Plan, the Confirmation Order or otherwise in these Bankruptcy Cases.

8. Pursuant to Section 350 of the Bankruptcy Code, a final decree in these Bankruptcy Cases shall be entered.

9. The Court retains jurisdiction to determine any disputes regarding this Order.

# # #

15-52722-amk    Doc 646-1    FILED 11/16/18    ENTERED 11/16/18 14:58:40    Page 25 of 26

Approved and Submitted by:

/s/ Christopher W. Peer
John A. Polinko (No. 0073967)
Email jpolinko@wickenslaw.com
Christopher W. Peer (No. 0076257)
Email cpeer@wickenslaw.com
WICKENS, HERZER, PANZA.
35765 Chester Rd.
Avon, OH 44011-1262
(440) 695-8000 (Main)
(440) 695-8098 (Fax)

ATTORNEYS FOR MARK D. KOZEL, LIQUIDATING
TRUSTEE FOR THE WINGS OF MEDINA
LIQUIDATION, ET AL. LIQUIDATION TRUST